Table of Last-Observed Infringements by Defendants of Copyrights in Listed Motion Pictures that Are the Subject of Media Products Inc. DBA Devil's Film's Listed Copyright Registrations

| Defendant | Internet Protocol Address (IP) | Internet Service Provider (ISP) | Motion Picture Title/ Copyright Registration No. | Timestamp (North American Eastern Time) | Software |
|---|---|---|---|---|---|
| Doe 1 | 68.186.141.86 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/24/2010 05:44:04 AM | BitTorrent |
| Doe 2 | 67.169.241.135 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 01:37:04 AM | BitTorrent |
| Doe 3 | 67.180.69.133 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/02/2010 04:35:58 PM | BitTorrent |
| Doe 4 | 66.30.95.230 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/01/2010 04:02:40 AM | BitTorrent |
| Doe 5 | 63.226.214.141 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/03/2010 05:19:28 AM | BitTorrent |
| Doe 6 | 67.246.164.255 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 05:03:35 AM | BitTorrent |
| Doe 7 | 67.184.192.4 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 04:34:14 AM | BitTorrent |
| Doe 8 | 65.35.185.136 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/03/2010 10:04:26 AM | BitTorrent |
| Doe 9 | 64.207.31.137 | Cbeyond Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/02/2010 02:46:03 AM | BitTorrent |
| Doe 10 | 67.84.255.217 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 08:40:25 PM | BitTorrent |
| Doe 11 | 65.25.17.245 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/01/2010 10:26:59 PM | BitTorrent |
| Doe 12 | 24.255.230.169 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/02/2010 02:19:23 PM | BitTorrent |
| Doe 13 | 24.58.2.128 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/02/2010 12:11:26 PM | BitTorrent |
| Doe 14 | 67.183.212.244 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/02/2010 11:33:36 AM | BitTorrent |
| Doe 15 | 66.116.126.108 | Switch Communications Group LLC | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/01/2010 04:46:12 AM | BitTorrent |
| Doe 16 | 68.52.11.108 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter | 02/27/2010 09:53:04 PM | BitTorrent |

| | | | PA 1-674-538 | | |
|---|---|---|---|---|---|
| Doe 17 | 68.84.123.249 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/02/2010 05:22:09 AM | BitTorrent |
| Doe 18 | 68.9.59.31 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/02/2010 05:55:20 AM | BitTorrent |
| Doe 19 | 68.92.157.188 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/02/2010 03:59:28 AM | BitTorrent |
| Doe 20 | 69.127.154.216 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 04:14:27 AM | BitTorrent |
| Doe 21 | 70.16.214.103 | Fairpoint Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 10:25:59 PM | BitTorrent |
| Doe 22 | 69.248.34.155 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/02/2010 08:47:46 PM | BitTorrent |
| Doe 23 | 69.246.53.211 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/03/2010 05:27:02 AM | BitTorrent |
| Doe 24 | 70.126.194.71 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/03/2010 05:18:25 AM | BitTorrent |
| Doe 25 | 70.123.118.38 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/02/2010 03:33:03 AM | BitTorrent |
| Doe 26 | 70.173.49.81 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/03/2010 08:15:23 AM | BitTorrent |
| Doe 27 | 71.63.12.73 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/26/2010 09:42:06 PM | BitTorrent |
| Doe 28 | 70.118.224.17 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/28/2010 05:37:23 AM | BitTorrent |
| Doe 29 | 69.225.33.239 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 06:18:22 AM | BitTorrent |
| Doe 30 | 71.225.212.134 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 03:53:41 AM | BitTorrent |
| Doe 31 | 71.226.131.31 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/02/2010 08:24:08 PM | BitTorrent |
| Doe 32 | 71.8.68.166 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/26/2010 09:08:23 PM | BitTorrent |
| Doe 33 | 72.222.194.172 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 05:24:10 AM | BitTorrent |
| Doe 34 | 72.224.174.88 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 10:26:35 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 35 | 71.201.64.205 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/26/2010 12:03:22 PM | BitTorrent |
| Doe 36 | 71.60.89.171 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/03/2010 05:38:15 AM | BitTorrent |
| Doe 37 | 71.252.186.147 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/01/2010 02:42:26 AM | BitTorrent |
| Doe 38 | 74.77.185.72 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/02/2010 05:12:54 AM | BitTorrent |
| Doe 39 | 76.106.247.205 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/28/2010 11:32:24 AM | BitTorrent |
| Doe 40 | 76.174.138.203 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/03/2010 09:27:54 AM | BitTorrent |
| Doe 41 | 76.115.157.144 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/02/2010 05:09:39 AM | BitTorrent |
| Doe 42 | 76.200.123.88 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/02/2010 12:09:25 PM | BitTorrent |
| Doe 43 | 76.102.70.196 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 10:14:09 PM | BitTorrent |
| Doe 44 | 76.120.185.154 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/28/2010 02:59:46 AM | BitTorrent |
| Doe 45 | 75.84.69.75 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/01/2010 07:55:52 PM | BitTorrent |
| Doe 46 | 76.105.47.66 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 08:30:05 PM | BitTorrent |
| Doe 47 | 76.231.76.189 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/01/2010 02:25:38 AM | BitTorrent |
| Doe 48 | 96.231.216.249 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/28/2010 11:54:40 PM | BitTorrent |
| Doe 49 | 76.21.243.153 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/28/2010 05:27:27 PM | BitTorrent |
| Doe 50 | 97.95.173.136 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/02/2010 05:41:28 AM | BitTorrent |
| Doe 51 | 98.194.31.202 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/26/2010 11:52:20 AM | BitTorrent |
| Doe 52 | 97.95.164.147 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 06:48:41 AM | BitTorrent |
| Doe 53 | 98.217.59.206 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 10:45:05 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 54 | 98.245.226.147 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 03:59:27 AM | BitTorrent |
| Doe 55 | 98.231.177.8 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/01/2010 08:34:51 AM | BitTorrent |
| Doe 56 | 98.254.249.129 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 12:55:32 AM | BitTorrent |
| Doe 57 | 98.248.164.241 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/24/2010 05:53:54 AM | BitTorrent |
| Doe 58 | 98.234.206.41 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/28/2010 06:36:08 AM | BitTorrent |
| Doe 59 | 98.238.152.144 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 11:23:52 PM | BitTorrent |
| Doe 60 | 99.71.127.41 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/02/2010 05:11:37 AM | BitTorrent |
| Doe 61 | 70.114.238.15 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/03/2010 01:38:11 PM | BitTorrent |
| Doe 62 | 68.6.129.6 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 05:15:08 AM | BitTorrent |
| Doe 63 | 68.219.121.162 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 05:17:29 AM | BitTorrent |
| Doe 64 | 68.108.46.153 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 07:17:37 AM | BitTorrent |
| Doe 65 | 66.37.66.102 | Citizens Telephone Cooperative | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 07:53:12 AM | BitTorrent |
| Doe 66 | 68.225.53.15 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 10:51:39 PM | BitTorrent |
| Doe 67 | 71.233.87.212 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 06:16:47 AM | BitTorrent |
| Doe 68 | 69.142.78.35 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 09:08:15 AM | BitTorrent |
| Doe 69 | 216.155.212.197 | Cascade Access, LLC | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 08:24:42 AM | BitTorrent |
| Doe 70 | 71.184.216.107 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 04:16:39 PM | BitTorrent |
| Doe 71 | 67.162.82.158 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/07/2010 05:12:14 AM | BitTorrent |
| Doe 72 | 75.82.240.85 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 05:12:19 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 73 | 71.57.212.223 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 03:39:47 PM | BitTorrent |
| Doe 74 | 173.171.154.50 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 05:49:44 PM | BitTorrent |
| Doe 75 | 70.190.17.238 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 08:19:36 PM | BitTorrent |
| Doe 76 | 69.206.224.75 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 03:21:18 PM | BitTorrent |
| Doe 77 | 99.190.37.133 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/04/2010 06:16:08 AM | BitTorrent |
| Doe 78 | 98.238.32.180 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 02:46:25 AM | BitTorrent |
| Doe 79 | 71.11.215.164 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/07/2010 09:19:46 AM | BitTorrent |
| Doe 80 | 70.114.154.94 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 09:16:10 PM | BitTorrent |
| Doe 81 | 76.228.209.241 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 01:30:47 AM | BitTorrent |
| Doe 82 | 68.34.214.18 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 01:34:27 PM | BitTorrent |
| Doe 83 | 99.27.90.184 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/04/2010 06:23:19 AM | BitTorrent |
| Doe 84 | 98.218.112.255 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 03:41:48 PM | BitTorrent |
| Doe 85 | 173.27.63.58 | Mediacom Communications Corp | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/07/2010 01:53:53 AM | BitTorrent |
| Doe 86 | 71.245.168.86 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 04:17:49 AM | BitTorrent |
| Doe 87 | 98.218.64.207 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 01:33:23 PM | BitTorrent |
| Doe 88 | 24.119.9.19 | CABLE ONE | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 06:59:36 AM | BitTorrent |
| Doe 89 | 71.191.71.45 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 06:22:22 AM | BitTorrent |
| Doe 90 | 65.1.231.137 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 06:31:50 AM | BitTorrent |
| Doe 91 | 174.58.62.189 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 03:52:33 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 92 | 72.145.196.39 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 03:07:08 AM | BitTorrent |
| Doe 93 | 68.73.100.202 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 06:00:29 AM | BitTorrent |
| Doe 94 | 75.174.142.132 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/04/2010 07:41:06 AM | BitTorrent |
| Doe 95 | 67.239.158.130 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/04/2010 04:46:01 AM | BitTorrent |
| Doe 96 | 72.178.129.150 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 01:30:48 PM | BitTorrent |
| Doe 97 | 24.118.205.26 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 02:30:53 AM | BitTorrent |
| Doe 98 | 69.10.114.127 | CableAmerica Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 06:03:15 AM | BitTorrent |
| Doe 99 | 96.42.223.47 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/03/2010 01:20:41 PM | BitTorrent |
| Doe 100 | 24.12.26.77 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 05:03:04 AM | BitTorrent |
| Doe 101 | 68.227.249.79 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 03:57:19 AM | BitTorrent |
| Doe 102 | 71.217.10.108 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 08:15:59 AM | BitTorrent |
| Doe 103 | 98.248.192.143 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 02:28:01 PM | BitTorrent |
| Doe 104 | 71.87.115.248 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/07/2010 11:38:49 PM | BitTorrent |
| Doe 105 | 67.162.144.113 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 02:23:02 PM | BitTorrent |
| Doe 106 | 67.182.208.149 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/07/2010 12:23:42 AM | BitTorrent |
| Doe 107 | 75.4.196.127 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/04/2010 10:08:29 AM | BitTorrent |
| Doe 108 | 65.78.146.146 | SureWest Broadband | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 12:52:06 AM | BitTorrent |
| Doe 109 | 99.59.60.64 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 10:38:41 PM | BitTorrent |
| Doe 110 | 72.197.130.145 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/04/2010 04:56:58 AM | BitTorrent |

| Doe 111 | 66.229.17.128 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 03:29:03 PM | BitTorrent |
| Doe 112 | 216.45.228.131 | Comcast Telecommunications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 11:34:41 PM | BitTorrent |
| Doe 113 | 68.190.73.138 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 11:07:01 AM | BitTorrent |
| Doe 114 | 97.127.119.131 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/04/2010 04:49:36 AM | BitTorrent |
| Doe 115 | 71.59.128.181 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 01:58:08 AM | BitTorrent |
| Doe 116 | 65.96.148.140 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/03/2010 09:53:24 PM | BitTorrent |
| Doe 117 | 99.9.212.7 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/04/2010 03:42:31 AM | BitTorrent |
| Doe 118 | 71.184.35.174 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/04/2010 09:37:48 AM | BitTorrent |
| Doe 119 | 70.228.70.139 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 10:18:06 AM | BitTorrent |
| Doe 120 | 71.178.189.83 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 07:14:02 AM | BitTorrent |
| Doe 121 | 71.206.255.78 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 12:45:47 PM | BitTorrent |
| Doe 122 | 68.44.6.50 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 06:26:36 AM | BitTorrent |
| Doe 123 | 74.243.51.33 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 10:29:26 AM | BitTorrent |
| Doe 124 | 67.191.153.189 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 06:53:42 AM | BitTorrent |
| Doe 125 | 75.68.59.161 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 12:31:05 AM | BitTorrent |
| Doe 126 | 173.95.171.58 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 02:22:08 PM | BitTorrent |
| Doe 127 | 72.71.55.251 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 12:44:46 PM | BitTorrent |
| Doe 128 | 76.255.76.63 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/03/2010 05:56:59 PM | BitTorrent |
| Doe 129 | 72.146.118.86 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 02:43:51 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 130 | 24.253.236.153 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 06:49:03 AM | BitTorrent |
| Doe 131 | 174.126.104.16 | CABLE ONE | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 02:42:41 AM | BitTorrent |
| Doe 132 | 71.201.79.219 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/04/2010 12:21:57 PM | BitTorrent |
| Doe 133 | 74.250.179.14 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 02:46:23 AM | BitTorrent |
| Doe 134 | 71.229.149.33 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 04:29:05 AM | BitTorrent |
| Doe 135 | 69.230.190.4 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/04/2010 05:57:23 AM | BitTorrent |
| Doe 136 | 68.34.88.199 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/04/2010 06:45:41 AM | BitTorrent |
| Doe 137 | 67.234.61.102 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 08:03:44 AM | BitTorrent |
| Doe 138 | 69.245.20.188 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/03/2010 11:33:48 PM | BitTorrent |
| Doe 139 | 99.152.113.194 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 05:19:08 PM | BitTorrent |
| Doe 140 | 75.89.253.231 | Windstream Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/03/2010 11:48:17 PM | BitTorrent |
| Doe 141 | 65.4.123.230 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 04:07:49 PM | BitTorrent |
| Doe 142 | 76.255.110.113 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 01:22:16 AM | BitTorrent |
| Doe 143 | 63.231.106.35 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 03:42:56 AM | BitTorrent |
| Doe 144 | 71.10.4.152 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 02:32:23 PM | BitTorrent |
| Doe 145 | 24.29.42.242 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 03:26:10 PM | BitTorrent |
| Doe 146 | 69.245.237.9 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 05:56:40 AM | BitTorrent |
| Doe 147 | 99.16.153.164 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 05:59:07 PM | BitTorrent |
| Doe 148 | 75.85.96.97 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 08:00:34 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 149 | 69.109.217.128 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 07:18:20 PM | BitTorrent |
| Doe 150 | 68.50.70.84 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 08:07:15 PM | BitTorrent |
| Doe 151 | 174.48.243.251 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 05:56:32 PM | BitTorrent |
| Doe 152 | 72.196.16.132 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 11:26:54 PM | BitTorrent |
| Doe 153 | 173.58.128.134 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 09:28:59 AM | BitTorrent |
| Doe 154 | 71.21.25.121 | Clearwire Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 06:16:49 AM | BitTorrent |
| Doe 155 | 24.191.234.189 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 03:13:02 PM | BitTorrent |
| Doe 156 | 99.144.235.213 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 09:58:02 PM | BitTorrent |
| Doe 157 | 68.81.211.3 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 05:25:29 PM | BitTorrent |
| Doe 158 | 74.64.102.179 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 12:01:30 AM | BitTorrent |
| Doe 159 | 98.220.88.3 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 11:09:28 PM | BitTorrent |
| Doe 160 | 24.238.162.117 | EarthLink | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/10/2010 06:40:29 AM | BitTorrent |
| Doe 161 | 70.117.196.162 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/12/2010 08:43:23 AM | BitTorrent |
| Doe 162 | 70.115.230.242 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 12:20:12 AM | BitTorrent |
| Doe 163 | 24.26.205.90 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/11/2010 07:23:35 AM | BitTorrent |
| Doe 164 | 71.224.148.88 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/12/2010 03:36:57 AM | BitTorrent |
| Doe 165 | 76.202.22.240 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/13/2010 07:54:03 AM | BitTorrent |
| Doe 166 | 99.151.135.252 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 12:12:47 AM | BitTorrent |
| Doe 167 | 99.142.28.165 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 08:05:16 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 168 | 71.182.155.249 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 05:04:11 AM | BitTorrent |
| Doe 169 | 72.92.103.124 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 06:11:54 AM | BitTorrent |
| Doe 170 | 216.155.212.196 | Cascade Access, LLC | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 05:55:52 PM | BitTorrent |
| Doe 171 | 76.117.250.145 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/11/2010 11:08:25 AM | BitTorrent |
| Doe 172 | 99.180.11.124 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 06:02:39 AM | BitTorrent |
| Doe 173 | 71.56.145.77 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 11:27:46 PM | BitTorrent |
| Doe 174 | 68.52.182.234 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 03:22:14 PM | BitTorrent |
| Doe 175 | 67.172.87.175 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/11/2010 10:51:05 AM | BitTorrent |
| Doe 176 | 67.171.47.172 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 04:16:53 PM | BitTorrent |
| Doe 177 | 24.99.20.131 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/13/2010 02:10:23 PM | BitTorrent |
| Doe 178 | 69.230.59.67 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/11/2010 11:23:11 AM | BitTorrent |
| Doe 179 | 75.135.148.126 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/12/2010 01:57:02 AM | BitTorrent |
| Doe 180 | 68.42.196.216 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 02:48:23 AM | BitTorrent |
| Doe 181 | 69.206.233.81 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/12/2010 06:24:36 AM | BitTorrent |
| Doe 182 | 69.203.156.143 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/13/2010 04:18:22 AM | BitTorrent |
| Doe 183 | 68.103.158.195 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 07:23:35 PM | BitTorrent |
| Doe 184 | 76.106.149.187 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/10/2010 08:10:38 PM | BitTorrent |
| Doe 185 | 76.103.42.168 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 05:20:02 PM | BitTorrent |
| Doe 186 | 67.8.24.171 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/10/2010 06:27:29 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 187 | 74.96.17.150 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/11/2010 09:57:14 PM | BitTorrent |
| Doe 188 | 98.207.110.134 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/13/2010 03:11:55 PM | BitTorrent |
| Doe 189 | 70.189.185.90 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/13/2010 07:23:06 PM | BitTorrent |
| Doe 190 | 66.30.92.123 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 12:20:49 AM | BitTorrent |
| Doe 191 | 24.52.40.99 | US Cable Paramus-Hillsdale | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 08:21:06 AM | BitTorrent |
| Doe 192 | 68.229.111.140 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/13/2010 02:45:22 PM | BitTorrent |
| Doe 193 | 70.179.94.167 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/12/2010 07:50:54 PM | BitTorrent |
| Doe 194 | 75.70.17.230 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/13/2010 11:17:44 AM | BitTorrent |
| Doe 195 | 71.20.160.103 | Clearwire Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 12:28:02 AM | BitTorrent |
| Doe 196 | 66.176.63.97 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/13/2010 10:10:25 PM | BitTorrent |
| Doe 197 | 72.155.124.116 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 01:23:08 AM | BitTorrent |
| Doe 198 | 24.30.127.197 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 08:36:39 AM | BitTorrent |
| Doe 199 | 128.107.137.204 | Cisco Systems | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/13/2010 06:41:30 AM | BitTorrent |
| Doe 200 | 71.197.134.119 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/11/2010 11:17:47 PM | BitTorrent |
| Doe 201 | 67.191.212.17 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 08:26:24 AM | BitTorrent |
| Doe 202 | 67.189.207.44 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/11/2010 07:58:40 AM | BitTorrent |
| Doe 203 | 70.110.41.172 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/13/2010 01:52:16 AM | BitTorrent |
| Doe 204 | 24.218.208.226 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/12/2010 01:46:44 PM | BitTorrent |
| Doe 205 | 76.226.85.107 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/12/2010 02:04:35 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 206 | 71.67.249.136 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/10/2010 01:31:45 PM | BitTorrent |
| Doe 207 | 24.237.30.93 | GCI | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/10/2010 07:07:58 AM | BitTorrent |
| Doe 208 | 99.48.183.18 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/11/2010 02:33:55 AM | BitTorrent |
| Doe 209 | 99.186.64.29 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/10/2010 06:42:45 PM | BitTorrent |
| Doe 210 | 75.36.201.13 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/10/2010 06:32:42 AM | BitTorrent |
| Doe 211 | 75.180.39.154 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/10/2010 10:06:06 AM | BitTorrent |
| Doe 212 | 98.127.158.210 | Bresnan Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/10/2010 11:40:15 PM | BitTorrent |
| Doe 213 | 96.253.56.134 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/10/2010 09:29:54 AM | BitTorrent |
| Doe 214 | 67.185.214.176 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/11/2010 12:47:44 AM | BitTorrent |
| Doe 215 | 69.247.232.119 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/10/2010 05:38:18 AM | BitTorrent |
| Doe 216 | 98.211.68.33 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 03:13:26 AM | BitTorrent |
| Doe 217 | 97.127.50.171 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/07/2010 04:29:52 AM | BitTorrent |
| Doe 218 | 71.3.97.103 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 09:47:49 PM | BitTorrent |
| Doe 219 | 72.145.205.42 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 01:48:35 PM | BitTorrent |
| Doe 220 | 72.207.10.211 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 04:49:07 AM | BitTorrent |
| Doe 221 | 72.184.166.19 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/10/2010 03:59:28 AM | BitTorrent |
| Doe 222 | 71.80.124.15 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 11:55:18 PM | BitTorrent |
| Doe 223 | 74.141.212.252 | Insight Communications Company | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 03:15:13 AM | BitTorrent |
| Doe 224 | 76.25.97.184 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 09:52:08 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 225 | 71.237.150.150 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/03/2010 12:20:06 PM | BitTorrent |
| Doe 226 | 68.95.135.5 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 10:57:59 AM | BitTorrent |
| Doe 227 | 68.50.201.113 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 12:57:36 AM | BitTorrent |
| Doe 228 | 68.103.65.21 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 11:15:47 PM | BitTorrent |
| Doe 229 | 67.160.20.125 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/04/2010 12:41:04 AM | BitTorrent |
| Doe 230 | 99.165.252.201 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 12:38:36 PM | BitTorrent |
| Doe 231 | 66.65.232.146 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 08:35:23 PM | BitTorrent |
| Doe 232 | 99.163.114.61 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 11:46:10 PM | BitTorrent |
| Doe 233 | 67.86.142.181 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 03:14:00 AM | BitTorrent |
| Doe 234 | 68.23.87.95 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 08:08:20 AM | BitTorrent |
| Doe 235 | 97.83.29.214 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 06:22:27 AM | BitTorrent |
| Doe 236 | 173.50.79.3 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 05:27:13 AM | BitTorrent |
| Doe 237 | 67.237.115.200 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 02:24:06 AM | BitTorrent |
| Doe 238 | 67.188.58.169 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 02:46:24 AM | BitTorrent |
| Doe 239 | 71.238.241.167 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 01:09:08 AM | BitTorrent |
| Doe 240 | 71.224.128.75 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 12:07:27 AM | BitTorrent |
| Doe 241 | 12.204.128.227 | AT&T WorldNet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 11:26:48 AM | BitTorrent |
| Doe 242 | 65.34.68.65 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 04:59:21 AM | BitTorrent |
| Doe 243 | 71.178.17.32 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 10:34:06 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 244 | 24.7.207.194 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 08:23:19 PM | BitTorrent |
| Doe 245 | 24.58.184.189 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 04:28:23 AM | BitTorrent |
| Doe 246 | 24.252.32.239 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 08:14:33 PM | BitTorrent |
| Doe 247 | 69.232.226.123 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 06:28:39 PM | BitTorrent |
| Doe 248 | 75.68.137.179 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 09:11:53 PM | BitTorrent |
| Doe 249 | 99.142.19.175 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 12:27:23 AM | BitTorrent |
| Doe 250 | 99.0.59.193 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 09:27:28 PM | BitTorrent |
| Doe 251 | 24.159.33.70 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 08:07:21 AM | BitTorrent |
| Doe 252 | 173.72.76.128 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 07:45:40 PM | BitTorrent |
| Doe 253 | 173.70.60.145 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 11:20:20 PM | BitTorrent |
| Doe 254 | 72.193.58.109 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 07:21:35 AM | BitTorrent |
| Doe 255 | 173.30.42.160 | Mediacom Communications Corp | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 07:06:03 AM | BitTorrent |
| Doe 256 | 128.163.36.99 | University of Kentucky | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 11:35:00 AM | BitTorrent |
| Doe 257 | 99.179.28.240 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 08:07:43 PM | BitTorrent |
| Doe 258 | 24.170.200.39 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 07:25:05 PM | BitTorrent |
| Doe 259 | 24.168.251.93 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 07:19:15 AM | BitTorrent |
| Doe 260 | 98.239.48.128 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 09:56:49 PM | BitTorrent |
| Doe 261 | 98.229.73.144 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 08:07:16 PM | BitTorrent |
| Doe 262 | 68.53.78.103 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 12:23:54 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 263 | 71.191.46.233 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 04:30:03 PM | BitTorrent |
| Doe 264 | 70.118.50.227 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 03:09:29 PM | BitTorrent |
| Doe 265 | 69.235.15.70 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 11:23:45 PM | BitTorrent |
| Doe 266 | 99.144.232.154 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 02:49:34 PM | BitTorrent |
| Doe 267 | 69.142.84.88 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 06:18:15 AM | BitTorrent |
| Doe 268 | 74.98.190.195 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 10:57:39 PM | BitTorrent |
| Doe 269 | 68.63.48.186 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 12:58:29 PM | BitTorrent |
| Doe 270 | 74.101.160.117 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 02:22:12 PM | BitTorrent |
| Doe 271 | 68.198.10.21 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 10:41:37 AM | BitTorrent |
| Doe 272 | 68.154.152.207 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 05:07:14 AM | BitTorrent |
| Doe 273 | 96.233.209.32 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 03:17:16 AM | BitTorrent |
| Doe 274 | 71.22.78.128 | Clearwire Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 04:46:19 AM | BitTorrent |
| Doe 275 | 66.68.146.136 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 04:38:51 AM | BitTorrent |
| Doe 276 | 76.116.176.231 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 10:46:17 AM | BitTorrent |
| Doe 277 | 65.189.14.58 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 05:17:23 AM | BitTorrent |
| Doe 278 | 70.122.226.18 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 05:25:05 AM | BitTorrent |
| Doe 279 | 75.70.208.172 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 05:25:28 PM | BitTorrent |
| Doe 280 | 98.214.46.193 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 06:29:56 PM | BitTorrent |
| Doe 281 | 68.48.70.112 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 01:23:22 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 282 | 97.90.124.105 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 04:47:30 AM | BitTorrent |
| Doe 283 | 68.227.36.36 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/20/2010 02:42:46 AM | BitTorrent |
| Doe 284 | 99.140.142.8 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/20/2010 08:04:06 PM | BitTorrent |
| Doe 285 | 66.168.159.170 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/20/2010 10:26:46 PM | BitTorrent |
| Doe 286 | 173.58.156.46 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 11:07:36 PM | BitTorrent |
| Doe 287 | 66.143.35.183 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 02:03:00 PM | BitTorrent |
| Doe 288 | 76.84.180.208 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/20/2010 05:27:56 AM | BitTorrent |
| Doe 289 | 69.131.28.117 | TDS TELECOM | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 10:21:09 PM | BitTorrent |
| Doe 290 | 98.154.6.193 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/20/2010 07:57:41 AM | BitTorrent |
| Doe 291 | 71.115.88.116 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 12:40:38 AM | BitTorrent |
| Doe 292 | 68.183.250.9 | DSL Extreme | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/19/2010 02:13:34 PM | BitTorrent |
| Doe 293 | 75.0.15.242 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/19/2010 05:26:17 AM | BitTorrent |
| Doe 294 | 98.254.76.172 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/19/2010 05:53:16 PM | BitTorrent |
| Doe 295 | 76.24.68.44 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/20/2010 07:45:10 AM | BitTorrent |
| Doe 296 | 68.103.213.181 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 01:47:50 AM | BitTorrent |
| Doe 297 | 64.126.23.126 | Everest Connections, LLC | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/19/2010 10:54:13 PM | BitTorrent |
| Doe 298 | 74.247.176.2 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/20/2010 02:51:02 AM | BitTorrent |
| Doe 299 | 97.80.161.53 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/20/2010 06:11:49 AM | BitTorrent |
| Doe 300 | 97.121.136.47 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/19/2010 11:48:34 AM | BitTorrent |

| Doe 301 | 75.85.97.219 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/19/2010 03:38:23 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 302 | 146.244.145.195 | San Diego State University | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 07:42:21 PM | BitTorrent |
| Doe 303 | 68.58.4.242 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/20/2010 04:09:56 AM | BitTorrent |
| Doe 304 | 74.194.108.13 | Suddenlink Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/19/2010 07:07:43 PM | BitTorrent |
| Doe 305 | 67.237.27.164 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/20/2010 10:17:53 AM | BitTorrent |
| Doe 306 | 70.176.204.162 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/20/2010 07:28:43 PM | BitTorrent |
| Doe 307 | 71.255.47.42 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/20/2010 10:34:01 AM | BitTorrent |
| Doe 308 | 76.204.150.4 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 10:47:27 PM | BitTorrent |
| Doe 309 | 70.171.79.115 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/19/2010 05:47:27 AM | BitTorrent |
| Doe 310 | 67.184.161.204 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 01:11:28 AM | BitTorrent |
| Doe 311 | 74.105.9.171 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 06:17:20 PM | BitTorrent |
| Doe 312 | 76.19.39.195 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/20/2010 09:51:47 AM | BitTorrent |
| Doe 313 | 71.224.165.91 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/19/2010 06:24:55 PM | BitTorrent |
| Doe 314 | 72.82.171.180 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 02:01:17 PM | BitTorrent |
| Doe 315 | 67.173.225.151 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 02:20:58 PM | BitTorrent |
| Doe 316 | 96.241.212.123 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 11:56:42 AM | BitTorrent |
| Doe 317 | 69.250.211.139 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/19/2010 07:24:48 AM | BitTorrent |
| Doe 318 | 98.212.129.150 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 02:59:39 PM | BitTorrent |
| Doe 319 | 24.255.39.145 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/19/2010 02:54:53 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 320 | 24.251.53.27 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 06:48:49 PM | BitTorrent |
| Doe 321 | 72.222.239.185 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/19/2010 05:42:10 AM | BitTorrent |
| Doe 322 | 24.247.255.35 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/20/2010 10:52:32 AM | BitTorrent |
| Doe 323 | 68.3.92.231 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 07:42:16 PM | BitTorrent |
| Doe 324 | 76.98.108.11 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 10:32:02 PM | BitTorrent |
| Doe 325 | 24.20.201.156 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 03:11:08 AM | BitTorrent |
| Doe 326 | 69.178.11.32 | GCI Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/20/2010 04:44:11 AM | BitTorrent |
| Doe 327 | 69.171.171.169 | CRICKET COMMUNICATIONS | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 01:27:36 AM | BitTorrent |
| Doe 328 | 69.171.171.135 | CRICKET COMMUNICATIONS | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/20/2010 08:24:57 PM | BitTorrent |
| Doe 329 | 98.193.108.197 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/19/2010 05:31:24 PM | BitTorrent |
| Doe 330 | 71.170.81.220 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 01:26:27 AM | BitTorrent |
| Doe 331 | 72.204.196.141 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 03:00:19 PM | BitTorrent |
| Doe 332 | 173.27.24.236 | Mediacom Communications Corp | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/19/2010 02:48:55 AM | BitTorrent |
| Doe 333 | 67.183.125.228 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/19/2010 01:04:03 AM | BitTorrent |
| Doe 334 | 67.233.27.119 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 05:52:45 AM | BitTorrent |
| Doe 335 | 71.202.28.49 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 10:19:52 PM | BitTorrent |
| Doe 336 | 65.26.67.4 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 06:58:11 AM | BitTorrent |
| Doe 337 | 71.193.167.157 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/19/2010 02:40:57 AM | BitTorrent |
| Doe 338 | 76.230.154.19 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 11:00:39 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 339 | 69.253.45.78 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 07:18:24 AM | BitTorrent |
| Doe 340 | 173.59.128.113 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 10:19:26 AM | BitTorrent |
| Doe 341 | 71.83.120.165 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 04:00:41 PM | BitTorrent |
| Doe 342 | 96.233.214.44 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 11:16:47 PM | BitTorrent |
| Doe 343 | 70.246.179.187 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 06:02:47 AM | BitTorrent |
| Doe 344 | 76.193.69.198 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 06:18:22 PM | BitTorrent |
| Doe 345 | 208.50.107.4 | Global Crossing | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 09:22:37 PM | BitTorrent |
| Doe 346 | 68.98.143.142 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 11:52:15 PM | BitTorrent |
| Doe 347 | 74.98.118.4 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 11:10:16 PM | BitTorrent |
| Doe 348 | 99.146.121.37 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 05:44:58 AM | BitTorrent |
| Doe 349 | 71.15.107.72 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 02:07:20 PM | BitTorrent |
| Doe 350 | 71.206.127.131 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 09:56:39 PM | BitTorrent |
| Doe 351 | 71.236.159.220 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 04:13:36 AM | BitTorrent |
| Doe 352 | 71.51.124.180 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 08:48:17 AM | BitTorrent |
| Doe 353 | 67.175.140.41 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 08:03:42 PM | BitTorrent |
| Doe 354 | 67.186.71.165 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 11:50:16 PM | BitTorrent |
| Doe 355 | 72.202.143.104 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 10:40:47 AM | BitTorrent |
| Doe 356 | 207.237.1.122 | RCN Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 07:14:47 AM | BitTorrent |
| Doe 357 | 74.215.251.178 | Fuse Internet Access | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 09:47:34 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 358 | 69.251.105.240 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 11:33:43 AM | BitTorrent |
| Doe 359 | 99.162.242.245 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 02:15:53 PM | BitTorrent |
| Doe 360 | 70.255.229.74 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 09:02:55 AM | BitTorrent |
| Doe 361 | 66.31.99.78 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 07:30:47 PM | BitTorrent |
| Doe 362 | 76.230.152.146 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 11:56:56 AM | BitTorrent |
| Doe 363 | 71.56.204.65 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 10:18:10 PM | BitTorrent |
| Doe 364 | 72.132.147.112 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 06:57:21 AM | BitTorrent |
| Doe 365 | 72.202.135.192 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 03:56:14 PM | BitTorrent |
| Doe 366 | 24.119.42.150 | CABLE ONE | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 02:09:36 AM | BitTorrent |
| Doe 367 | 72.220.166.209 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/23/2010 04:14:29 PM | BitTorrent |
| Doe 368 | 24.17.46.183 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/23/2010 07:44:15 AM | BitTorrent |
| Doe 369 | 68.63.43.12 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 03:05:45 AM | BitTorrent |
| Doe 370 | 24.22.113.241 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/23/2010 01:45:56 PM | BitTorrent |
| Doe 371 | 24.61.210.75 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 03:08:12 AM | BitTorrent |
| Doe 372 | 70.125.104.22 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 12:52:09 AM | BitTorrent |
| Doe 373 | 76.105.103.40 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/23/2010 07:04:47 AM | BitTorrent |
| Doe 374 | 67.164.134.70 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/23/2010 04:50:26 AM | BitTorrent |
| Doe 375 | 67.175.16.155 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 02:36:36 AM | BitTorrent |
| Doe 376 | 71.203.170.51 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/23/2010 03:12:31 PM | BitTorrent |

| Doe 377 | 207.255.220.239 | Atlantic Broadband | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/23/2010 05:38:02 PM | BitTorrent |
|---------|-----------------|--------------------|-----------------------------------------------------------|------------------------|-----------|
| Doe 378 | 24.166.13.125 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/23/2010 01:36:10 PM | BitTorrent |
| Doe 379 | 24.170.250.61 | Antietam Cable Television | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/23/2010 11:01:50 PM | BitTorrent |
| Doe 380 | 74.96.93.45 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/23/2010 08:56:17 AM | BitTorrent |
| Doe 381 | 98.230.163.44 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/23/2010 12:14:46 PM | BitTorrent |
| Doe 382 | 70.144.11.178 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/23/2010 07:29:52 AM | BitTorrent |
| Doe 383 | 70.20.67.200 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/23/2010 11:23:03 PM | BitTorrent |
| Doe 384 | 173.24.253.46 | Mediacom Communications Corp | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 02:54:16 AM | BitTorrent |
| Doe 385 | 68.109.129.185 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/23/2010 06:59:55 AM | BitTorrent |
| Doe 386 | 71.196.131.186 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/23/2010 05:56:19 PM | BitTorrent |
| Doe 387 | 67.76.111.120 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 06:25:51 AM | BitTorrent |
| Doe 388 | 67.162.239.204 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 09:23:01 PM | BitTorrent |
| Doe 389 | 66.229.104.207 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 10:16:24 AM | BitTorrent |
| Doe 390 | 24.15.126.152 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 06:44:57 AM | BitTorrent |
| Doe 391 | 208.107.210.101 | Midcontinent Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 07:23:25 AM | BitTorrent |
| Doe 392 | 76.255.105.172 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 05:48:14 AM | BitTorrent |
| Doe 393 | 67.237.127.92 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 07:40:10 PM | BitTorrent |
| Doe 394 | 71.194.132.249 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 05:45:37 AM | BitTorrent |
| Doe 395 | 76.107.228.118 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 10:42:13 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 396 | 76.104.9.132 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 03:34:15 PM | BitTorrent |
| Doe 397 | 75.235.227.156 | Cellco Partnership DBA Verizon Wireless | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 07:06:32 PM | BitTorrent |
| Doe 398 | 24.3.194.17 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/25/2010 01:28:53 AM | BitTorrent |
| Doe 399 | 75.149.202.182 | Comcast Business Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 10:41:53 AM | BitTorrent |
| Doe 400 | 98.215.15.228 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 06:46:20 PM | BitTorrent |
| Doe 401 | 72.82.169.67 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 03:17:47 PM | BitTorrent |
| Doe 402 | 72.223.69.241 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/25/2010 12:05:14 AM | BitTorrent |
| Doe 403 | 65.190.38.29 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/25/2010 06:54:52 PM | BitTorrent |
| Doe 404 | 70.123.167.38 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/25/2010 07:11:10 AM | BitTorrent |
| Doe 405 | 76.105.255.139 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/25/2010 08:33:47 AM | BitTorrent |
| Doe 406 | 75.170.212.176 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/25/2010 08:31:03 PM | BitTorrent |
| Doe 407 | 74.96.176.13 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/25/2010 06:35:44 AM | BitTorrent |
| Doe 408 | 69.106.192.158 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/25/2010 07:17:58 AM | BitTorrent |
| Doe 409 | 98.229.86.252 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/25/2010 11:20:41 PM | BitTorrent |
| Doe 410 | 98.210.236.246 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 03:05:35 AM | BitTorrent |
| Doe 411 | 173.21.235.230 | Mediacom Communications Corp | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/25/2010 03:30:45 AM | BitTorrent |
| Doe 412 | 70.190.194.107 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/25/2010 07:23:01 AM | BitTorrent |
| Doe 413 | 24.30.138.135 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/25/2010 03:55:47 AM | BitTorrent |
| Doe 414 | 68.81.157.29 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/25/2010 11:12:18 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 415 | 98.117.199.45 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 12:33:41 AM | BitTorrent |
| Doe 416 | 174.48.208.111 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/25/2010 04:26:05 AM | BitTorrent |
| Doe 417 | 66.30.98.96 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/25/2010 10:38:48 PM | BitTorrent |
| Doe 418 | 68.225.85.203 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 06:29:31 PM | BitTorrent |
| Doe 419 | 173.73.176.115 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 10:32:49 PM | BitTorrent |
| Doe 420 | 74.70.43.171 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 03:24:01 PM | BitTorrent |
| Doe 421 | 99.179.98.11 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 08:32:16 PM | BitTorrent |
| Doe 422 | 24.22.47.142 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 09:09:31 PM | BitTorrent |
| Doe 423 | 24.188.65.115 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/27/2010 09:49:38 PM | BitTorrent |
| Doe 424 | 69.210.250.76 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/27/2010 06:22:20 PM | BitTorrent |
| Doe 425 | 24.12.253.185 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 07:35:20 AM | BitTorrent |
| Doe 426 | 99.63.126.28 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 03:22:08 PM | BitTorrent |
| Doe 427 | 75.185.202.157 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/27/2010 03:05:25 PM | BitTorrent |
| Doe 428 | 72.192.56.177 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 04:21:12 AM | BitTorrent |
| Doe 429 | 64.188.188.131 | Windjammer Communications LLC | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 07:23:48 AM | BitTorrent |
| Doe 430 | 67.81.134.4 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 04:19:44 PM | BitTorrent |
| Doe 431 | 71.20.17.165 | Clearwire Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 10:33:12 PM | BitTorrent |
| Doe 432 | 68.52.102.141 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 03:25:17 PM | BitTorrent |
| Doe 433 | 71.238.109.221 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/27/2010 12:14:23 AM | BitTorrent |

| Doe 434 | 70.189.139.154 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 08:30:47 AM | BitTorrent |
|---------|----------------|---------------------|---------|---------|-----------|
| Doe 435 | 69.235.200.204 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 07:03:19 AM | BitTorrent |
| Doe 436 | 24.61.35.240 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/27/2010 11:35:48 AM | BitTorrent |
| Doe 437 | 71.233.195.24 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 03:33:26 PM | BitTorrent |
| Doe 438 | 71.63.12.182 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 07:58:28 PM | BitTorrent |
| Doe 439 | 24.113.129.108 | Wave Broadband | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 01:00:16 PM | BitTorrent |
| Doe 440 | 173.66.88.141 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 06:29:31 AM | BitTorrent |
| Doe 441 | 76.221.221.7 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 08:30:05 PM | BitTorrent |
| Doe 442 | 76.169.126.95 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 11:46:21 PM | BitTorrent |
| Doe 443 | 66.91.204.190 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 05:33:33 AM | BitTorrent |
| Doe 444 | 66.229.196.123 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 01:28:55 PM | BitTorrent |
| Doe 445 | 72.73.115.33 | Fairpoint Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 11:58:16 AM | BitTorrent |
| Doe 446 | 71.59.90.98 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 12:22:33 PM | BitTorrent |
| Doe 447 | 209.30.129.132 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 11:50:43 PM | BitTorrent |
| Doe 448 | 70.184.17.97 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 08:13:29 PM | BitTorrent |
| Doe 449 | 76.90.188.169 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 11:49:19 PM | BitTorrent |
| Doe 450 | 76.254.39.215 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 01:06:09 PM | BitTorrent |
| Doe 451 | 76.24.152.114 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 08:00:59 PM | BitTorrent |
| Doe 452 | 68.204.14.98 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 05:46:20 AM | BitTorrent |

| Doe 453 | 68.117.249.136 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 10:18:15 PM | BitTorrent |
| Doe 454 | 67.233.89.52 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 08:07:28 PM | BitTorrent |
| Doe 455 | 67.189.48.82 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 04:41:11 AM | BitTorrent |
| Doe 456 | 67.184.254.198 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 11:59:37 PM | BitTorrent |
| Doe 457 | 71.62.21.221 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/07/2010 07:58:26 PM | BitTorrent |
| Doe 458 | 70.171.19.207 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 03:23:28 AM | BitTorrent |
| Doe 459 | 75.24.65.110 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 03:29:31 AM | BitTorrent |
| Doe 460 | 74.88.234.205 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/07/2010 07:33:03 AM | BitTorrent |
| Doe 461 | 72.73.117.236 | Fairpoint Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/07/2010 07:50:40 AM | BitTorrent |
| Doe 462 | 72.197.254.229 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/07/2010 09:44:51 AM | BitTorrent |
| Doe 463 | 72.128.13.122 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/07/2010 08:55:07 PM | BitTorrent |
| Doe 464 | 67.197.181.130 | Comporium Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/07/2010 08:08:02 AM | BitTorrent |
| Doe 465 | 66.211.245.53 | Softek | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/07/2010 01:56:40 PM | BitTorrent |
| Doe 466 | 75.73.130.163 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 04:26:24 AM | BitTorrent |
| Doe 467 | 68.7.107.224 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/07/2010 06:02:28 AM | BitTorrent |
| Doe 468 | 24.10.28.212 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 09:46:45 PM | BitTorrent |
| Doe 469 | 96.246.139.127 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/07/2010 03:55:33 AM | BitTorrent |
| Doe 470 | 71.70.155.55 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 12:09:56 PM | BitTorrent |
| Doe 471 | 67.80.198.69 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 10:47:48 PM | BitTorrent |

| Doe 472 | 67.67.197.130 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 09:41:31 PM | BitTorrent |
| Doe 473 | 76.93.164.130 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/07/2010 01:37:26 AM | BitTorrent |
| Doe 474 | 71.244.101.4 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 11:23:06 PM | BitTorrent |
| Doe 475 | 203.105.95.122 | NTT Communications Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 07:35:57 AM | BitTorrent |
| Doe 476 | 71.237.235.103 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/07/2010 12:04:09 AM | BitTorrent |
| Doe 477 | 67.176.148.2 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/07/2010 05:11:46 AM | BitTorrent |
| Doe 478 | 76.230.154.235 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 03:33:48 PM | BitTorrent |
| Doe 479 | 71.201.176.92 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 11:29:20 PM | BitTorrent |
| Doe 480 | 71.132.209.144 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 07:25:03 AM | BitTorrent |
| Doe 481 | 71.130.26.44 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 03:20:13 AM | BitTorrent |
| Doe 482 | 66.27.128.147 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/07/2010 04:23:36 AM | BitTorrent |
| Doe 483 | 66.212.197.80 | MetroCast Cablevision | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 06:46:11 AM | BitTorrent |
| Doe 484 | 99.31.84.221 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 11:16:07 AM | BitTorrent |
| Doe 485 | 70.157.151.132 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 11:45:00 AM | BitTorrent |
| Doe 486 | 75.85.220.163 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/07/2010 12:20:08 AM | BitTorrent |
| Doe 487 | 75.84.9.205 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 07:58:18 PM | BitTorrent |
| Doe 488 | 24.89.146.203 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 03:35:37 AM | BitTorrent |
| Doe 489 | 24.7.158.143 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/07/2010 01:58:10 AM | BitTorrent |
| Doe 490 | 98.225.174.91 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 11:53:56 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 491 | 74.100.165.85 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 11:14:20 AM | BitTorrent |
| Doe 492 | 98.199.225.84 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 03:15:36 PM | BitTorrent |
| Doe 493 | 98.197.220.81 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/07/2010 05:05:44 AM | BitTorrent |
| Doe 494 | 98.149.181.154 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 11:30:28 PM | BitTorrent |
| Doe 495 | 72.200.75.94 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 03:41:44 PM | BitTorrent |
| Doe 496 | 97.81.214.78 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 03:38:48 AM | BitTorrent |
| Doe 497 | 68.227.50.40 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/02/2010 06:42:09 AM | BitTorrent |
| Doe 498 | 75.48.193.102 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/02/2010 11:41:20 PM | BitTorrent |
| Doe 499 | 24.4.126.217 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/02/2010 10:55:33 PM | BitTorrent |
| Doe 500 | 72.224.126.157 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/04/2010 03:04:36 PM | BitTorrent |
| Doe 501 | 98.25.237.220 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/04/2010 12:52:34 AM | BitTorrent |
| Doe 502 | 66.234.204.61 | Wave Broadband | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/05/2010 11:17:53 PM | BitTorrent |
| Doe 503 | 66.189.183.176 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/05/2010 10:52:11 PM | BitTorrent |
| Doe 504 | 72.214.74.127 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/03/2010 10:06:28 PM | BitTorrent |
| Doe 505 | 24.247.81.241 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/04/2010 09:30:24 PM | BitTorrent |
| Doe 506 | 75.145.27.217 | Comcast Business Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/05/2010 11:33:36 PM | BitTorrent |
| Doe 507 | 98.127.117.11 | Bresnan Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/05/2010 01:48:36 PM | BitTorrent |
| Doe 508 | 65.5.243.232 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/03/2010 03:42:30 AM | BitTorrent |
| Doe 509 | 69.245.81.19 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/03/2010 01:45:02 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 510 | 208.54.90.55 | T-MOBILE USA | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/05/2010 05:46:01 AM | BitTorrent |
| Doe 511 | 64.85.228.206 | Wave Broadband | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/04/2010 03:15:43 AM | BitTorrent |
| Doe 512 | 72.129.16.38 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/04/2010 10:40:38 PM | BitTorrent |
| Doe 513 | 71.180.106.71 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/02/2010 05:31:36 AM | BitTorrent |
| Doe 514 | 67.186.105.225 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/04/2010 02:16:04 PM | BitTorrent |
| Doe 515 | 75.80.241.251 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/05/2010 04:26:51 AM | BitTorrent |
| Doe 516 | 68.34.81.157 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/03/2010 04:28:08 AM | BitTorrent |
| Doe 517 | 74.110.147.176 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/03/2010 07:50:45 AM | BitTorrent |
| Doe 518 | 98.206.185.14 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/02/2010 03:24:43 PM | BitTorrent |
| Doe 519 | 68.240.3.67 | Sprint PCS | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/02/2010 05:35:01 AM | BitTorrent |
| Doe 520 | 98.203.171.170 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/04/2010 10:41:52 PM | BitTorrent |
| Doe 521 | 74.100.165.115 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/03/2010 03:58:31 PM | BitTorrent |
| Doe 522 | 67.160.54.125 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/05/2010 04:31:59 AM | BitTorrent |
| Doe 523 | 68.228.251.240 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/02/2010 05:12:00 AM | BitTorrent |
| Doe 524 | 173.49.177.228 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/02/2010 02:33:30 AM | BitTorrent |
| Doe 525 | 98.251.124.165 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/05/2010 06:57:47 AM | BitTorrent |
| Doe 526 | 71.226.152.255 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/03/2010 06:01:50 AM | BitTorrent |
| Doe 527 | 69.122.66.29 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/05/2010 11:07:56 PM | BitTorrent |
| Doe 528 | 71.206.9.106 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/04/2010 03:34:46 AM | BitTorrent |

| Doe 529 | 216.229.90.141 | Fidelity Communication International | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/04/2010 04:20:52 AM | BitTorrent |
|---------|----------------|-------------------------------------|-----------------------------------------------------------|------------------------|------------|
| Doe 530 | 72.192.193.218 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 12:23:01 AM | BitTorrent |
| Doe 531 | 76.26.250.44 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/05/2010 12:39:29 AM | BitTorrent |
| Doe 532 | 76.120.5.58 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/04/2010 02:42:22 PM | BitTorrent |
| Doe 533 | 76.119.96.208 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/02/2010 03:36:45 AM | BitTorrent |
| Doe 534 | 65.4.81.135 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/04/2010 11:37:51 AM | BitTorrent |
| Doe 535 | 75.101.72.5 | SONIC.NET | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/02/2010 05:56:46 AM | BitTorrent |
| Doe 536 | 24.21.20.196 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/04/2010 06:32:06 PM | BitTorrent |
| Doe 537 | 99.68.198.192 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/03/2010 11:52:26 AM | BitTorrent |
| Doe 538 | 65.190.7.18 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/03/2010 05:47:17 AM | BitTorrent |
| Doe 539 | 65.185.149.122 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/04/2010 11:27:06 AM | BitTorrent |
| Doe 540 | 74.75.183.229 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/05/2010 03:21:36 AM | BitTorrent |
| Doe 541 | 68.61.150.72 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/02/2010 05:22:42 AM | BitTorrent |
| Doe 542 | 67.191.159.217 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/03/2010 07:36:44 PM | BitTorrent |
| Doe 543 | 67.190.204.227 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/03/2010 05:04:35 AM | BitTorrent |
| Doe 544 | 67.190.194.22 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/03/2010 08:47:26 PM | BitTorrent |
| Doe 545 | 204.52.215.151 | Rutgers University | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/03/2010 10:35:00 PM | BitTorrent |
| Doe 546 | 69.193.181.195 | Road Runner Business | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/05/2010 02:16:21 PM | BitTorrent |
| Doe 547 | 76.214.194.64 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/05/2010 10:18:09 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 548 | 71.81.205.203 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/04/2010 05:48:29 PM | BitTorrent |
| Doe 549 | 68.82.148.116 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/02/2010 12:41:25 AM | BitTorrent |
| Doe 550 | 66.66.143.25 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/01/2010 05:02:38 AM | BitTorrent |
| Doe 551 | 75.177.12.52 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/01/2010 02:56:44 AM | BitTorrent |
| Doe 552 | 74.171.118.158 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/01/2010 06:45:42 AM | BitTorrent |
| Doe 553 | 72.255.2.36 | STSN GENERAL HOLDINGS | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/01/2010 05:36:52 AM | BitTorrent |
| Doe 554 | 67.197.185.248 | Comporium Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/01/2010 12:59:46 PM | BitTorrent |
| Doe 555 | 173.28.187.29 | Mediacom Communications Corp | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/02/2010 01:13:00 AM | BitTorrent |
| Doe 556 | 71.237.198.193 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/01/2010 02:53:00 AM | BitTorrent |
| Doe 557 | 71.197.30.119 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/01/2010 05:43:24 AM | BitTorrent |
| Doe 558 | 71.115.242.34 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/01/2010 12:30:37 PM | BitTorrent |
| Doe 559 | 70.176.38.191 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/01/2010 05:09:57 PM | BitTorrent |
| Doe 560 | 24.228.40.60 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/01/2010 05:18:01 PM | BitTorrent |
| Doe 561 | 24.8.82.49 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/31/2010 10:51:42 PM | BitTorrent |
| Doe 562 | 70.157.144.3 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/31/2010 05:41:16 AM | BitTorrent |
| Doe 563 | 216.175.89.140 | EarthLink | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/31/2010 08:03:57 PM | BitTorrent |
| Doe 564 | 74.71.149.48 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/31/2010 09:11:04 PM | BitTorrent |
| Doe 565 | 68.44.232.80 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/31/2010 09:07:32 PM | BitTorrent |
| Doe 566 | 174.17.21.229 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/31/2010 04:44:17 AM | BitTorrent |

| Doe 567 | 67.242.252.83 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/31/2010 06:09:21 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 568 | 72.187.105.161 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/01/2010 01:55:23 AM | BitTorrent |
| Doe 569 | 71.251.190.88 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/31/2010 05:31:57 AM | BitTorrent |
| Doe 570 | 71.202.188.172 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/31/2010 05:09:12 PM | BitTorrent |
| Doe 571 | 76.189.182.216 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/31/2010 04:46:51 AM | BitTorrent |
| Doe 572 | 68.40.48.188 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/01/2010 12:04:08 AM | BitTorrent |
| Doe 573 | 68.37.107.95 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/31/2010 04:03:14 PM | BitTorrent |
| Doe 574 | 72.20.147.182 | PHONOSCOPE | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/01/2010 12:43:08 AM | BitTorrent |
| Doe 575 | 173.23.138.114 | Mediacom Communications Corp | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/31/2010 10:37:40 AM | BitTorrent |
| Doe 576 | 24.19.178.219 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 08:06:35 AM | BitTorrent |
| Doe 577 | 24.110.50.109 | EarthLink | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 09:14:16 AM | BitTorrent |
| Doe 578 | 68.174.69.223 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 10:19:18 AM | BitTorrent |
| Doe 579 | 12.204.161.253 | AT&T WorldNet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 08:30:56 PM | BitTorrent |
| Doe 580 | 71.224.176.93 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/31/2010 01:15:15 AM | BitTorrent |
| Doe 581 | 71.105.71.250 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 10:05:23 PM | BitTorrent |
| Doe 582 | 76.27.208.212 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 01:31:39 PM | BitTorrent |
| Doe 583 | 76.18.244.176 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 02:02:52 PM | BitTorrent |
| Doe 584 | 76.113.195.178 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 11:41:44 PM | BitTorrent |
| Doe 585 | 76.110.247.203 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 11:17:17 PM | BitTorrent |

| Doe 586 | 76.0.42.75 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 05:03:15 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 587 | 75.142.16.157 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 07:57:46 AM | BitTorrent |
| Doe 588 | 99.186.236.140 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 10:59:26 PM | BitTorrent |
| Doe 589 | 98.234.144.216 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 09:22:13 PM | BitTorrent |
| Doe 590 | 69.207.73.26 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 03:00:53 AM | BitTorrent |
| Doe 591 | 74.190.92.85 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 11:50:37 AM | BitTorrent |
| Doe 592 | 68.62.35.129 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 03:52:23 AM | BitTorrent |
| Doe 593 | 68.13.101.213 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 03:31:39 AM | BitTorrent |
| Doe 594 | 71.228.35.101 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 02:41:03 PM | BitTorrent |
| Doe 595 | 71.194.118.244 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 02:02:34 AM | BitTorrent |
| Doe 596 | 76.109.137.162 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 01:53:35 AM | BitTorrent |
| Doe 597 | 12.176.222.229 | AT&T WorldNet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 10:39:58 PM | BitTorrent |
| Doe 598 | 64.203.52.162 | EarthLink | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 09:44:45 AM | BitTorrent |
| Doe 599 | 70.181.228.145 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 03:26:05 AM | BitTorrent |
| Doe 600 | 24.95.251.51 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 10:42:06 PM | BitTorrent |
| Doe 601 | 98.249.235.36 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 03:27:54 PM | BitTorrent |
| Doe 602 | 75.66.177.94 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 07:59:28 AM | BitTorrent |
| Doe 603 | 69.171.170.192 | CRICKET COMMUNICATIONS | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 06:09:23 AM | BitTorrent |
| Doe 604 | 74.69.176.176 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 04:21:15 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 605 | 98.196.32.128 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 03:10:09 AM | BitTorrent |
| Doe 606 | 69.121.216.141 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 11:48:06 PM | BitTorrent |
| Doe 607 | 24.125.214.172 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 10:32:12 AM | BitTorrent |
| Doe 608 | 72.218.231.183 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 09:23:22 AM | BitTorrent |
| Doe 609 | 68.202.162.114 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 12:05:48 AM | BitTorrent |
| Doe 610 | 67.169.61.117 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 03:38:18 AM | BitTorrent |
| Doe 611 | 173.57.18.192 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 05:29:02 AM | BitTorrent |
| Doe 612 | 65.80.49.96 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 06:38:49 AM | BitTorrent |
| Doe 613 | 70.176.16.9 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 02:16:17 PM | BitTorrent |
| Doe 614 | 68.99.48.155 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 09:05:22 PM | BitTorrent |
| Doe 615 | 74.207.175.116 | SRT Telecom | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 02:27:27 PM | BitTorrent |
| Doe 616 | 71.63.110.54 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 04:11:54 PM | BitTorrent |
| Doe 617 | 72.199.160.105 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 11:39:56 PM | BitTorrent |
| Doe 618 | 71.88.108.226 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 06:41:38 AM | BitTorrent |
| Doe 619 | 12.176.222.215 | AT&T WorldNet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 11:46:41 PM | BitTorrent |
| Doe 620 | 24.241.61.153 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 04:44:27 AM | BitTorrent |
| Doe 621 | 72.191.208.21 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/27/2010 12:53:34 PM | BitTorrent |
| Doe 622 | 69.122.67.6 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 12:02:39 PM | BitTorrent |
| Doe 623 | 71.35.154.119 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 12:19:43 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 624 | 68.8.83.147 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 03:50:37 PM | BitTorrent |
| Doe 625 | 98.176.2.134 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 11:42:07 PM | BitTorrent |
| Doe 626 | 71.20.64.135 | Clearwire Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 10:47:16 PM | BitTorrent |
| Doe 627 | 71.93.131.131 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 07:07:02 PM | BitTorrent |
| Doe 628 | 71.182.240.88 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 02:59:44 AM | BitTorrent |
| Doe 629 | 76.103.226.155 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/27/2010 12:23:19 AM | BitTorrent |
| Doe 630 | 67.188.8.200 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 11:56:44 PM | BitTorrent |
| Doe 631 | 68.110.201.68 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/27/2010 11:14:08 PM | BitTorrent |
| Doe 632 | 68.14.65.132 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 08:11:10 PM | BitTorrent |
| Doe 633 | 72.189.227.17 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 11:03:33 PM | BitTorrent |
| Doe 634 | 71.249.251.9 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 06:18:45 AM | BitTorrent |
| Doe 635 | 24.148.57.94 | RCN Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/10/2010 03:40:21 AM | BitTorrent |
| Doe 636 | 76.216.66.36 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/11/2010 09:46:21 PM | BitTorrent |
| Doe 637 | 67.249.1.199 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/10/2010 02:05:26 PM | BitTorrent |
| Doe 638 | 98.88.71.205 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/09/2010 03:24:33 AM | BitTorrent |
| Doe 639 | 24.136.111.119 | Road Runner Business | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/11/2010 11:20:36 PM | BitTorrent |
| Doe 640 | 99.92.37.149 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/11/2010 04:43:13 AM | BitTorrent |
| Doe 641 | 24.13.216.33 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/11/2010 06:38:49 AM | BitTorrent |
| Doe 642 | 70.181.132.175 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/10/2010 05:50:38 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 643 | 75.70.72.75 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/09/2010 01:12:47 PM | BitTorrent |
| Doe 644 | 67.239.190.110 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/11/2010 09:28:38 PM | BitTorrent |
| Doe 645 | 75.58.119.103 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/09/2010 12:24:40 PM | BitTorrent |
| Doe 646 | 67.182.140.251 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/11/2010 08:28:44 PM | BitTorrent |
| Doe 647 | 69.235.29.97 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/11/2010 08:32:45 PM | BitTorrent |
| Doe 648 | 69.233.2.69 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/10/2010 09:52:40 PM | BitTorrent |
| Doe 649 | 68.37.64.142 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/09/2010 08:34:21 AM | BitTorrent |
| Doe 650 | 98.192.22.3 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/09/2010 03:43:57 AM | BitTorrent |
| Doe 651 | 75.129.244.230 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/10/2010 04:16:53 AM | BitTorrent |
| Doe 652 | 76.123.169.30 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/09/2010 06:57:05 PM | BitTorrent |
| Doe 653 | 68.186.201.139 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/10/2010 05:46:59 AM | BitTorrent |
| Doe 654 | 98.231.68.171 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/11/2010 10:24:48 PM | BitTorrent |
| Doe 655 | 70.178.14.54 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/09/2010 02:34:02 AM | BitTorrent |
| Doe 656 | 70.171.8.24 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/11/2010 09:51:34 AM | BitTorrent |
| Doe 657 | 67.190.65.134 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/10/2010 11:23:49 PM | BitTorrent |
| Doe 658 | 76.19.209.134 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/10/2010 12:17:48 PM | BitTorrent |
| Doe 659 | 67.190.109.67 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/10/2010 04:26:26 AM | BitTorrent |
| Doe 660 | 71.240.106.128 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/09/2010 11:54:51 AM | BitTorrent |
| Doe 661 | 98.208.61.131 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/11/2010 09:59:17 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 662 | 68.42.225.76 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/09/2010 08:04:48 PM | BitTorrent |
| Doe 663 | 75.175.37.51 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/09/2010 04:22:41 AM | BitTorrent |
| Doe 664 | 67.163.41.46 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/09/2010 10:54:00 AM | BitTorrent |
| Doe 665 | 98.194.225.157 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/09/2010 12:17:51 PM | BitTorrent |
| Doe 666 | 71.197.16.134 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/09/2010 06:41:07 AM | BitTorrent |
| Doe 667 | 76.93.185.136 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/10/2010 10:33:17 PM | BitTorrent |
| Doe 668 | 98.176.199.152 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/09/2010 05:58:06 PM | BitTorrent |
| Doe 669 | 76.241.151.152 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 10:09:59 PM | BitTorrent |
| Doe 670 | 69.89.175.41 | QCOL | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 02:25:19 AM | BitTorrent |
| Doe 671 | 69.35.132.126 | HUGHES NETWORK SYSTEMS | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 06:04:56 AM | BitTorrent |
| Doe 672 | 68.37.10.206 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 10:33:49 PM | BitTorrent |
| Doe 673 | 67.188.111.199 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 07:21:39 AM | BitTorrent |
| Doe 674 | 67.166.18.34 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 04:35:01 AM | BitTorrent |
| Doe 675 | 24.247.159.227 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 11:46:01 PM | BitTorrent |
| Doe 676 | 68.58.13.161 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 10:19:48 PM | BitTorrent |
| Doe 677 | 68.5.155.213 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 05:41:25 AM | BitTorrent |
| Doe 678 | 76.98.14.141 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 09:10:41 PM | BitTorrent |
| Doe 679 | 24.14.165.92 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 06:19:26 AM | BitTorrent |
| Doe 680 | 99.53.224.100 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 03:05:45 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 681 | 99.38.8.198 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 12:08:46 PM | BitTorrent |
| Doe 682 | 76.171.217.30 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 12:49:43 PM | BitTorrent |
| Doe 683 | 71.198.251.124 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 06:07:15 AM | BitTorrent |
| Doe 684 | 204.116.90.137 | Info Avenue Internet Services, LLC | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 10:00:30 PM | BitTorrent |
| Doe 685 | 98.73.27.246 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 07:34:18 AM | BitTorrent |
| Doe 686 | 98.247.106.133 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 04:31:13 AM | BitTorrent |
| Doe 687 | 162.39.67.82 | Windstream Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 12:16:08 PM | BitTorrent |
| Doe 688 | 139.78.10.198 | Oklahoma State University | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 11:14:20 PM | BitTorrent |
| Doe 689 | 69.154.55.12 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/13/2010 02:12:19 AM | BitTorrent |
| Doe 690 | 75.58.119.234 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/13/2010 12:17:31 PM | BitTorrent |
| Doe 691 | 24.208.225.187 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/14/2010 12:53:10 AM | BitTorrent |
| Doe 692 | 76.176.26.33 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/13/2010 04:44:33 PM | BitTorrent |
| Doe 693 | 146.115.25.188 | RCN Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/13/2010 09:03:42 PM | BitTorrent |
| Doe 694 | 98.242.23.100 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/13/2010 11:40:13 PM | BitTorrent |
| Doe 695 | 76.17.181.164 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/13/2010 03:53:23 AM | BitTorrent |
| Doe 696 | 70.132.201.96 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/14/2010 01:25:43 AM | BitTorrent |
| Doe 697 | 67.250.16.170 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/13/2010 02:30:19 AM | BitTorrent |
| Doe 698 | 76.171.132.134 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/13/2010 03:22:24 PM | BitTorrent |
| Doe 699 | 70.57.247.118 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/13/2010 04:56:22 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 700 | 76.111.6.132 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/14/2010 02:35:45 AM | BitTorrent |
| Doe 701 | 69.29.193.192 | CenturyTel Internet Holdings | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/13/2010 05:08:00 AM | BitTorrent |
| Doe 702 | 72.144.160.219 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/13/2010 09:29:14 PM | BitTorrent |
| Doe 703 | 24.130.218.46 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/14/2010 12:45:54 AM | BitTorrent |
| Doe 704 | 24.10.17.143 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/14/2010 01:09:11 AM | BitTorrent |
| Doe 705 | 24.156.106.160 | NPG Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/14/2010 07:15:51 AM | BitTorrent |
| Doe 706 | 69.180.127.213 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/14/2010 04:30:59 AM | BitTorrent |
| Doe 707 | 24.21.72.22 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/14/2010 04:31:40 AM | BitTorrent |
| Doe 708 | 98.25.187.12 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/14/2010 05:11:06 AM | BitTorrent |
| Doe 709 | 24.191.56.254 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/14/2010 08:12:46 AM | BitTorrent |
| Doe 710 | 72.207.88.253 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/14/2010 09:53:31 AM | BitTorrent |
| Doe 711 | 67.171.40.114 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/14/2010 07:36:42 PM | BitTorrent |
| Doe 712 | 69.138.115.223 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/14/2010 06:31:08 PM | BitTorrent |
| Doe 713 | 98.114.58.137 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/15/2010 02:36:31 AM | BitTorrent |
| Doe 714 | 76.204.64.133 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/15/2010 04:41:09 AM | BitTorrent |
| Doe 715 | 76.93.219.182 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/15/2010 05:41:35 AM | BitTorrent |
| Doe 716 | 71.57.46.44 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/15/2010 02:45:39 AM | BitTorrent |
| Doe 717 | 68.40.26.91 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/15/2010 03:04:39 AM | BitTorrent |
| Doe 718 | 66.189.159.19 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/15/2010 04:30:47 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 719 | 65.30.32.67 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/15/2010 02:44:15 AM | BitTorrent |
| Doe 720 | 76.170.65.95 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/15/2010 03:01:02 AM | BitTorrent |
| Doe 721 | 64.53.188.101 | WideOpenWest | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/19/2010 01:54:08 AM | BitTorrent |
| Doe 722 | 69.223.190.48 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/19/2010 12:17:17 AM | BitTorrent |
| Doe 723 | 96.10.243.173 | Road Runner Business | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/19/2010 12:49:22 AM | BitTorrent |
| Doe 724 | 75.86.144.120 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/19/2010 01:46:35 AM | BitTorrent |
| Doe 725 | 98.155.158.77 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/18/2010 05:34:01 AM | BitTorrent |
| Doe 726 | 69.117.76.134 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/18/2010 06:57:43 AM | BitTorrent |
| Doe 727 | 67.85.241.90 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/17/2010 01:11:26 AM | BitTorrent |
| Doe 728 | 72.49.213.31 | Fuse Internet Access | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/16/2010 04:50:52 AM | BitTorrent |
| Doe 729 | 74.140.230.222 | Insight Communications Company | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/16/2010 06:22:55 AM | BitTorrent |
| Doe 730 | 71.227.225.134 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/16/2010 10:18:50 PM | BitTorrent |
| Doe 731 | 68.50.40.10 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/16/2010 12:15:33 PM | BitTorrent |
| Doe 732 | 68.52.149.179 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/16/2010 10:20:57 PM | BitTorrent |
| Doe 733 | 97.87.98.232 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/17/2010 12:23:25 AM | BitTorrent |
| Doe 734 | 71.14.140.136 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/16/2010 12:28:02 PM | BitTorrent |
| Doe 735 | 71.103.42.43 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/19/2010 12:24:01 AM | BitTorrent |
| Doe 736 | 108.6.12.9 | Unknown | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/17/2010 12:51:34 AM | BitTorrent |
| Doe 737 | 99.58.173.215 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/17/2010 04:42:01 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 738 | 76.175.81.216 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/16/2010 06:02:47 AM | BitTorrent |
| Doe 739 | 67.188.6.138 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/16/2010 03:36:07 AM | BitTorrent |
| Doe 740 | 67.176.94.249 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/18/2010 05:24:01 AM | BitTorrent |
| Doe 741 | 96.250.44.77 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/19/2010 02:23:42 AM | BitTorrent |
| Doe 742 | 70.139.37.57 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/19/2010 08:53:59 AM | BitTorrent |
| Doe 743 | 24.187.92.134 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 01:40:41 AM | BitTorrent |
| Doe 744 | 24.171.130.101 | EarthLink | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/19/2010 02:55:50 PM | BitTorrent |
| Doe 745 | 76.127.114.248 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 04:26:11 AM | BitTorrent |
| Doe 746 | 68.97.250.37 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/19/2010 06:41:50 AM | BitTorrent |
| Doe 747 | 72.227.136.106 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 02:41:13 AM | BitTorrent |
| Doe 748 | 24.193.46.152 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 03:53:43 AM | BitTorrent |
| Doe 749 | 70.58.92.41 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/19/2010 09:18:03 AM | BitTorrent |
| Doe 750 | 68.115.151.114 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/19/2010 10:50:28 PM | BitTorrent |
| Doe 751 | 68.33.222.242 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/19/2010 02:48:03 AM | BitTorrent |
| Doe 752 | 71.237.240.128 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/19/2010 10:23:13 PM | BitTorrent |
| Doe 753 | 67.61.204.153 | CABLE ONE | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/19/2010 03:48:15 AM | BitTorrent |
| Doe 754 | 67.169.128.149 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 02:06:57 AM | BitTorrent |
| Doe 755 | 173.67.182.116 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 10:22:52 PM | BitTorrent |
| Doe 756 | 64.170.129.157 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 09:18:09 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 757 | 67.49.71.252 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 08:53:12 PM | BitTorrent |
| Doe 758 | 67.82.247.162 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 07:20:56 PM | BitTorrent |
| Doe 759 | 98.231.23.164 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 06:02:04 AM | BitTorrent |
| Doe 760 | 24.130.67.252 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 12:36:27 AM | BitTorrent |
| Doe 761 | 76.25.147.158 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 07:50:47 AM | BitTorrent |
| Doe 762 | 75.58.117.42 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 05:44:48 PM | BitTorrent |
| Doe 763 | 217.6.114.114 | Deutsche Telekom AG | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 11:57:04 PM | BitTorrent |
| Doe 764 | 98.169.115.156 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 10:16:00 AM | BitTorrent |
| Doe 765 | 174.56.206.43 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 06:33:07 PM | BitTorrent |
| Doe 766 | 76.22.56.205 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 11:25:02 PM | BitTorrent |
| Doe 767 | 69.254.251.72 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 05:52:02 AM | BitTorrent |
| Doe 768 | 99.185.246.165 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 05:51:21 AM | BitTorrent |
| Doe 769 | 69.141.248.212 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 09:07:23 AM | BitTorrent |
| Doe 770 | 70.118.76.10 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 04:44:40 AM | BitTorrent |
| Doe 771 | 173.21.130.25 | Mediacom Communications Corp | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/22/2010 12:20:13 AM | BitTorrent |
| Doe 772 | 24.111.149.244 | Midcontinent Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 11:43:28 PM | BitTorrent |
| Doe 773 | 72.225.187.127 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 04:48:20 AM | BitTorrent |
| Doe 774 | 173.48.36.220 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 10:04:19 PM | BitTorrent |
| Doe 775 | 173.25.160.130 | Mediacom Communications Corp | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 04:49:05 PM | BitTorrent |

| Doe 776 | 98.149.52.86 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 09:51:14 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 777 | 24.130.74.213 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 09:35:25 AM | BitTorrent |
| Doe 778 | 75.47.244.214 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 11:04:33 PM | BitTorrent |
| Doe 779 | 209.143.28.2 | Com Net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 06:01:58 AM | BitTorrent |
| Doe 780 | 75.228.37.107 | Cellco Partnership DBA Verizon Wireless | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 09:25:03 AM | BitTorrent |
| Doe 781 | 69.10.118.54 | CableAmerica Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 08:19:56 PM | BitTorrent |
| Doe 782 | 76.22.242.243 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 07:44:19 AM | BitTorrent |
| Doe 783 | 76.24.25.38 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 02:53:54 AM | BitTorrent |
| Doe 784 | 74.100.233.135 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 09:59:36 PM | BitTorrent |
| Doe 785 | 70.144.12.126 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 10:36:30 PM | BitTorrent |
| Doe 786 | 24.46.112.150 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 11:04:53 PM | BitTorrent |
| Doe 787 | 71.202.249.100 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 12:45:03 AM | BitTorrent |
| Doe 788 | 24.26.55.63 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 01:34:26 AM | BitTorrent |
| Doe 789 | 173.51.150.247 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 12:16:53 AM | BitTorrent |
| Doe 790 | 67.165.141.53 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 01:24:39 AM | BitTorrent |
| Doe 791 | 24.131.190.214 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/22/2010 08:22:50 PM | BitTorrent |
| Doe 792 | 99.92.39.184 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 01:29:56 AM | BitTorrent |
| Doe 793 | 24.111.193.33 | Midcontinent Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/22/2010 03:59:53 AM | BitTorrent |
| Doe 794 | 24.113.63.195 | Wave Broadband | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/22/2010 06:43:09 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 795 | 76.92.142.247 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 02:14:50 AM | BitTorrent |
| Doe 796 | 76.170.165.145 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/22/2010 03:58:50 AM | BitTorrent |
| Doe 797 | 71.231.230.165 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/22/2010 10:53:50 PM | BitTorrent |
| Doe 798 | 71.251.35.56 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/22/2010 04:23:26 PM | BitTorrent |
| Doe 799 | 98.20.162.147 | Windstream Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/25/2010 01:52:23 AM | BitTorrent |
| Doe 800 | 71.189.186.165 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/25/2010 07:10:32 PM | BitTorrent |
| Doe 801 | 71.106.224.79 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 02:03:49 PM | BitTorrent |
| Doe 802 | 74.110.170.174 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 10:46:33 PM | BitTorrent |
| Doe 803 | 209.169.212.17 4 | US Cable Paramus-Hillsdale | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 06:18:18 AM | BitTorrent |
| Doe 804 | 99.137.201.132 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/25/2010 06:29:50 PM | BitTorrent |
| Doe 805 | 70.254.71.86 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/24/2010 02:52:40 PM | BitTorrent |
| Doe 806 | 72.229.231.134 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/24/2010 03:06:43 AM | BitTorrent |
| Doe 807 | 75.83.21.133 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/24/2010 06:16:06 PM | BitTorrent |
| Doe 808 | 24.160.76.200 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/26/2010 05:36:09 AM | BitTorrent |
| Doe 809 | 66.172.204.47 | Long Lines Internet | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 10:44:33 AM | BitTorrent |
| Doe 810 | 66.223.217.51 | GCI Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/26/2010 04:40:34 AM | BitTorrent |
| Doe 811 | 71.1.27.47 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 09:29:01 PM | BitTorrent |
| Doe 812 | 71.53.228.228 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/26/2010 02:41:42 AM | BitTorrent |
| Doe 813 | 76.7.251.240 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 03:24:15 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 814 | 70.174.183.199 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/25/2010 02:45:02 PM | BitTorrent |
| Doe 815 | 70.173.9.223 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/24/2010 07:53:53 AM | BitTorrent |
| Doe 816 | 70.161.50.20 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/25/2010 06:07:38 AM | BitTorrent |
| Doe 817 | 71.60.211.231 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/24/2010 01:03:34 AM | BitTorrent |
| Doe 818 | 97.81.100.112 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/25/2010 05:50:36 PM | BitTorrent |
| Doe 819 | 67.172.105.53 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/25/2010 02:52:58 PM | BitTorrent |
| Doe 820 | 71.57.87.137 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/26/2010 03:39:06 AM | BitTorrent |
| Doe 821 | 67.181.218.68 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/24/2010 09:27:03 AM | BitTorrent |
| Doe 822 | 98.238.221.26 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 06:18:02 PM | BitTorrent |
| Doe 823 | 67.160.32.15 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 05:55:04 AM | BitTorrent |
| Doe 824 | 98.239.60.69 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/24/2010 04:33:32 PM | BitTorrent |
| Doe 825 | 24.5.254.172 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/24/2010 12:48:49 PM | BitTorrent |
| Doe 826 | 98.230.43.152 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 11:15:06 PM | BitTorrent |
| Doe 827 | 97.94.205.155 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/26/2010 02:39:58 AM | BitTorrent |
| Doe 828 | 68.154.152.74 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/25/2010 04:17:15 PM | BitTorrent |
| Doe 829 | 173.74.16.5 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/24/2010 07:51:35 AM | BitTorrent |
| Doe 830 | 173.63.183.134 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/25/2010 06:16:28 AM | BitTorrent |
| Doe 831 | 98.156.29.135 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/24/2010 03:03:52 AM | BitTorrent |
| Doe 832 | 75.65.40.47 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 04:58:11 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 833 | 68.154.153.56 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/25/2010 12:25:35 AM | BitTorrent |
| Doe 834 | 68.7.26.90 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 07:43:26 AM | BitTorrent |
| Doe 835 | 71.239.82.88 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/26/2010 03:10:32 AM | BitTorrent |
| Doe 836 | 72.213.22.146 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/24/2010 12:03:46 AM | BitTorrent |
| Doe 837 | 71.235.246.76 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/24/2010 09:39:19 AM | BitTorrent |
| Doe 838 | 98.127.141.199 | Bresnan Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 04:48:44 PM | BitTorrent |
| Doe 839 | 173.52.246.100 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 12:27:55 AM | BitTorrent |
| Doe 840 | 76.194.47.139 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/26/2010 05:59:11 AM | BitTorrent |
| Doe 841 | 68.60.164.251 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/26/2010 10:02:28 AM | BitTorrent |
| Doe 842 | 98.246.17.203 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/26/2010 10:19:13 PM | BitTorrent |
| Doe 843 | 70.225.178.163 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/26/2010 07:16:19 PM | BitTorrent |
| Doe 844 | 72.201.134.123 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/26/2010 03:24:13 PM | BitTorrent |
| Doe 845 | 76.18.225.166 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 07:43:52 PM | BitTorrent |
| Doe 846 | 67.141.88.5 | Windstream Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/28/2010 01:35:07 AM | BitTorrent |
| Doe 847 | 173.67.182.250 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 05:06:44 PM | BitTorrent |
| Doe 848 | 99.147.109.73 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 06:48:12 AM | BitTorrent |
| Doe 849 | 71.51.175.235 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 03:06:22 PM | BitTorrent |
| Doe 850 | 71.100.222.116 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 06:11:56 AM | BitTorrent |
| Doe 851 | 98.206.81.148 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 10:26:50 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 852 | 71.230.108.199 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 09:35:51 PM | BitTorrent |
| Doe 853 | 68.184.140.105 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 05:37:34 PM | BitTorrent |
| Doe 854 | 68.111.79.43 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 06:14:50 AM | BitTorrent |
| Doe 855 | 173.74.107.151 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 01:55:38 PM | BitTorrent |
| Doe 856 | 24.23.107.79 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 10:44:24 AM | BitTorrent |
| Doe 857 | 75.131.125.74 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 09:01:54 PM | BitTorrent |
| Doe 858 | 67.190.92.202 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 05:22:03 PM | BitTorrent |
| Doe 859 | 74.83.185.149 | Fuse Internet Access | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 10:36:42 AM | BitTorrent |
| Doe 860 | 24.2.207.198 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 08:45:30 PM | BitTorrent |
| Doe 861 | 69.121.58.227 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 05:28:20 AM | BitTorrent |
| Doe 862 | 76.117.7.40 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/28/2010 02:46:37 AM | BitTorrent |
| Doe 863 | 98.251.113.17 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/29/2010 12:00:07 AM | BitTorrent |
| Doe 864 | 71.48.245.210 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/28/2010 09:28:24 AM | BitTorrent |
| Doe 865 | 24.18.14.92 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/28/2010 10:49:05 PM | BitTorrent |
| Doe 866 | 24.211.19.61 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/28/2010 05:56:27 PM | BitTorrent |
| Doe 867 | 24.158.233.219 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/28/2010 02:26:40 AM | BitTorrent |
| Doe 868 | 72.197.39.6 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/28/2010 06:25:02 AM | BitTorrent |
| Doe 869 | 75.67.232.144 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/28/2010 07:02:15 AM | BitTorrent |
| Doe 870 | 67.161.52.243 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/29/2010 03:17:16 PM | BitTorrent |

| Doe 871 | 66.230.85.130 | Alaska Communications Systems Group | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/29/2010 03:21:02 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 872 | 67.10.170.91 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/29/2010 06:26:38 AM | BitTorrent |
| Doe 873 | 76.119.103.147 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/30/2010 01:46:23 AM | BitTorrent |
| Doe 874 | 67.161.223.67 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/29/2010 12:22:17 PM | BitTorrent |
| Doe 875 | 173.49.77.241 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/29/2010 09:17:18 AM | BitTorrent |
| Doe 876 | 24.20.249.240 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/29/2010 11:51:31 PM | BitTorrent |
| Doe 877 | 71.31.14.15 | Windstream Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/29/2010 02:35:21 AM | BitTorrent |
| Doe 878 | 67.85.42.109 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/29/2010 03:48:36 PM | BitTorrent |
| Doe 879 | 71.201.248.166 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/29/2010 03:26:48 AM | BitTorrent |
| Doe 880 | 71.198.148.235 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/29/2010 07:58:32 AM | BitTorrent |
| Doe 881 | 71.100.223.169 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/01/2010 01:31:43 PM | BitTorrent |
| Doe 882 | 65.33.20.63 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/01/2010 10:59:44 PM | BitTorrent |
| Doe 883 | 24.193.236.83 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/01/2010 02:50:53 PM | BitTorrent |
| Doe 884 | 67.87.98.14 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/30/2010 03:38:44 AM | BitTorrent |
| Doe 885 | 76.119.204.73 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/02/2010 12:28:35 AM | BitTorrent |
| Doe 886 | 24.176.251.81 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/01/2010 10:28:55 AM | BitTorrent |
| Doe 887 | 174.106.28.149 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/30/2010 11:19:41 PM | BitTorrent |
| Doe 888 | 72.201.108.144 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/01/2010 06:28:55 PM | BitTorrent |
| Doe 889 | 68.230.70.228 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/30/2010 09:19:50 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 890 | 69.249.227.148 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/30/2010 11:11:21 PM | BitTorrent |
| Doe 891 | 76.107.4.87 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/01/2010 03:26:57 AM | BitTorrent |
| Doe 892 | 71.203.106.245 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/01/2010 03:42:22 AM | BitTorrent |
| Doe 893 | 98.230.50.240 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/01/2010 12:52:48 AM | BitTorrent |
| Doe 894 | 24.13.121.28 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/30/2010 07:40:43 PM | BitTorrent |
| Doe 895 | 75.233.125.223 | Cellco Partnership DBA Verizon Wireless | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/01/2010 05:43:09 PM | BitTorrent |
| Doe 896 | 64.151.6.230 | Everest Connections, LLC | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/30/2010 01:59:37 PM | BitTorrent |
| Doe 897 | 71.164.208.232 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/30/2010 06:41:13 AM | BitTorrent |
| Doe 898 | 96.241.145.225 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/02/2010 11:32:54 PM | BitTorrent |
| Doe 899 | 72.186.98.13 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/01/2010 12:25:09 AM | BitTorrent |
| Doe 900 | 97.125.199.183 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/01/2010 12:19:20 AM | BitTorrent |
| Doe 901 | 97.112.118.238 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/01/2010 09:38:12 AM | BitTorrent |
| Doe 902 | 174.48.88.185 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/30/2010 05:02:59 PM | BitTorrent |
| Doe 903 | 65.34.233.56 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/02/2010 12:43:26 AM | BitTorrent |
| Doe 904 | 76.168.190.160 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/02/2010 11:54:07 PM | BitTorrent |
| Doe 905 | 75.18.229.172 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/30/2010 10:07:09 PM | BitTorrent |
| Doe 906 | 71.196.154.188 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/01/2010 07:02:56 PM | BitTorrent |
| Doe 907 | 173.49.6.31 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/03/2010 11:39:48 AM | BitTorrent |
| Doe 908 | 65.35.25.205 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/03/2010 10:11:43 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 909 | 24.96.1.129 | KNOLOGY Holdings | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/03/2010 11:36:18 PM | BitTorrent |
| Doe 910 | 68.98.76.6 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/03/2010 07:22:45 AM | BitTorrent |
| Doe 911 | 76.19.172.252 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/03/2010 06:49:43 PM | BitTorrent |
| Doe 912 | 68.187.156.65 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/04/2010 12:20:49 AM | BitTorrent |
| Doe 913 | 71.53.234.218 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/03/2010 09:29:00 PM | BitTorrent |
| Doe 914 | 174.50.44.46 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/03/2010 11:11:48 PM | BitTorrent |
| Doe 915 | 74.170.142.192 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/03/2010 05:18:46 AM | BitTorrent |
| Doe 916 | 24.31.147.137 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/03/2010 04:45:57 AM | BitTorrent |
| Doe 917 | 67.169.81.70 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/03/2010 07:36:36 PM | BitTorrent |
| Doe 918 | 70.160.27.15 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/03/2010 10:05:24 PM | BitTorrent |
| Doe 919 | 24.2.104.139 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/03/2010 06:19:48 PM | BitTorrent |
| Doe 920 | 67.129.236.70 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/04/2010 10:51:38 AM | BitTorrent |
| Doe 921 | 67.11.63.198 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/04/2010 05:30:57 PM | BitTorrent |
| Doe 922 | 65.28.231.92 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/05/2010 12:38:00 AM | BitTorrent |
| Doe 923 | 67.160.179.44 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/04/2010 12:04:18 PM | BitTorrent |
| Doe 924 | 24.154.141.24 | Armstrong Cable Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/04/2010 09:15:23 PM | BitTorrent |
| Doe 925 | 98.255.37.245 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/04/2010 05:45:32 PM | BitTorrent |
| Doe 926 | 76.127.241.199 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/04/2010 08:39:47 PM | BitTorrent |
| Doe 927 | 96.237.36.30 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/05/2010 02:05:21 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 928 | 68.160.208.51 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/05/2010 11:12:24 AM | BitTorrent |
| Doe 929 | 173.78.103.224 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/06/2010 07:03:44 PM | BitTorrent |
| Doe 930 | 74.193.249.167 | Suddenlink Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/05/2010 02:42:42 PM | BitTorrent |
| Doe 931 | 68.120.88.163 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/06/2010 01:31:21 AM | BitTorrent |
| Doe 932 | 76.91.241.214 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/05/2010 03:11:10 PM | BitTorrent |
| Doe 933 | 65.30.22.173 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/05/2010 02:16:38 AM | BitTorrent |
| Doe 934 | 69.120.142.56 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/05/2010 09:02:22 AM | BitTorrent |
| Doe 935 | 66.243.233.218 | Fairpoint Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/06/2010 12:45:45 AM | BitTorrent |
| Doe 936 | 68.230.255.218 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/06/2010 10:43:10 PM | BitTorrent |
| Doe 937 | 67.188.32.73 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/06/2010 03:27:34 AM | BitTorrent |
| Doe 938 | 69.243.153.121 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/06/2010 02:25:40 AM | BitTorrent |
| Doe 939 | 71.227.156.64 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/06/2010 02:20:59 AM | BitTorrent |
| Doe 940 | 71.231.95.201 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/05/2010 07:03:28 AM | BitTorrent |
| Doe 941 | 67.175.7.105 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/05/2010 03:47:55 PM | BitTorrent |
| Doe 942 | 98.214.6.126 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/06/2010 12:07:20 AM | BitTorrent |
| Doe 943 | 75.70.242.104 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/06/2010 01:43:04 PM | BitTorrent |
| Doe 944 | 99.195.176.196 | CenturyTel Internet Holdings | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/05/2010 07:26:45 PM | BitTorrent |
| Doe 945 | 99.194.196.90 | CenturyTel Internet Holdings | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/06/2010 09:17:23 AM | BitTorrent |
| Doe 946 | 12.43.189.34 | AT&T WorldNet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/05/2010 11:19:09 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 947 | 173.59.10.23 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/09/2010 06:09:18 AM | BitTorrent |
| Doe 948 | 71.225.104.2 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/10/2010 01:02:42 AM | BitTorrent |
| Doe 949 | 71.174.185.109 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/07/2010 10:39:58 PM | BitTorrent |
| Doe 950 | 76.226.160.138 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/08/2010 04:17:07 AM | BitTorrent |
| Doe 951 | 70.234.165.100 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/07/2010 12:15:56 PM | BitTorrent |
| Doe 952 | 68.34.21.85 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/08/2010 06:02:40 PM | BitTorrent |
| Doe 953 | 69.251.13.77 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/07/2010 08:26:46 AM | BitTorrent |
| Doe 954 | 74.132.195.155 | Insight Communications Company | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/07/2010 06:33:27 AM | BitTorrent |
| Doe 955 | 72.219.61.37 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/09/2010 09:51:58 AM | BitTorrent |
| Doe 956 | 68.100.218.133 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/08/2010 07:36:02 AM | BitTorrent |
| Doe 957 | 24.125.235.14 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/09/2010 07:06:54 PM | BitTorrent |
| Doe 958 | 24.197.167.233 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/09/2010 07:49:52 PM | BitTorrent |
| Doe 959 | 208.38.124.189 | Iowa Telecom | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/08/2010 02:20:35 AM | BitTorrent |
| Doe 960 | 173.23.116.220 | Mediacom Communications Corp | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/07/2010 10:57:12 PM | BitTorrent |
| Doe 961 | 69.137.250.72 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/08/2010 02:29:54 PM | BitTorrent |
| Doe 962 | 24.13.161.124 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/08/2010 11:22:01 PM | BitTorrent |
| Doe 963 | 75.74.15.107 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/10/2010 12:28:52 AM | BitTorrent |
| Doe 964 | 74.243.21.191 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/07/2010 03:57:26 AM | BitTorrent |
| Doe 965 | 71.198.16.67 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/07/2010 09:54:13 PM | BitTorrent |

| Doe 966 | 98.207.178.177 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/07/2010 08:44:04 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 967 | 173.60.31.119 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/09/2010 02:18:45 AM | BitTorrent |
| Doe 968 | 76.168.17.148 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/07/2010 02:30:15 PM | BitTorrent |
| Doe 969 | 68.6.254.161 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/07/2010 03:17:26 PM | BitTorrent |
| Doe 970 | 98.20.195.232 | Windstream Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/09/2010 12:10:04 AM | BitTorrent |
| Doe 971 | 71.97.83.96 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/08/2010 07:20:39 AM | BitTorrent |
| Doe 972 | 24.145.201.22 | EarthLink | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/09/2010 03:46:42 AM | BitTorrent |
| Doe 973 | 76.184.240.78 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/07/2010 09:29:47 PM | BitTorrent |
| Doe 974 | 24.193.21.19 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/10/2010 12:41:10 AM | BitTorrent |
| Doe 975 | 68.174.204.100 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/09/2010 12:24:45 AM | BitTorrent |
| Doe 976 | 69.207.48.190 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/09/2010 05:51:21 AM | BitTorrent |
| Doe 977 | 68.194.216.104 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/09/2010 07:27:28 PM | BitTorrent |
| Doe 978 | 174.126.99.101 | CABLE ONE | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/08/2010 12:39:25 AM | BitTorrent |
| Doe 979 | 71.72.166.90 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/10/2010 08:23:53 PM | BitTorrent |
| Doe 980 | 67.183.249.239 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/10/2010 06:17:11 AM | BitTorrent |
| Doe 981 | 173.172.58.196 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/10/2010 08:54:44 AM | BitTorrent |
| Doe 982 | 98.250.161.15 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/10/2010 05:12:29 PM | BitTorrent |
| Doe 983 | 67.165.220.250 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/10/2010 11:54:40 AM | BitTorrent |
| Doe 984 | 69.171.166.98 | CRICKET COMMUNICATIONS | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/10/2010 07:55:36 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 985 | 24.22.102.29 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/10/2010 04:43:52 PM | BitTorrent |
| Doe 986 | 174.71.112.58 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/10/2010 10:56:03 PM | BitTorrent |
| Doe 987 | 74.197.247.24 | Suddenlink Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/10/2010 10:14:50 AM | BitTorrent |
| Doe 988 | 173.2.91.149 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/11/2010 09:03:06 AM | BitTorrent |
| Doe 989 | 76.127.79.1 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/11/2010 10:46:10 PM | BitTorrent |
| Doe 990 | 70.137.156.237 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/11/2010 04:49:05 AM | BitTorrent |
| Doe 991 | 76.108.146.55 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/11/2010 11:55:47 PM | BitTorrent |
| Doe 992 | 173.88.20.35 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/11/2010 11:51:09 PM | BitTorrent |
| Doe 993 | 65.29.118.116 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/11/2010 10:22:56 AM | BitTorrent |
| Doe 994 | 24.17.66.126 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/12/2010 02:08:22 AM | BitTorrent |
| Doe 995 | 71.57.26.202 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/11/2010 07:25:50 PM | BitTorrent |
| Doe 996 | 76.202.240.216 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/11/2010 10:11:52 AM | BitTorrent |
| Doe 997 | 75.69.93.180 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/12/2010 01:19:52 AM | BitTorrent |
| Doe 998 | 74.94.171.229 | Comcast Business Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/11/2010 07:22:49 PM | BitTorrent |
| Doe 999 | 71.184.36.144 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/12/2010 01:36:27 PM | BitTorrent |
| Doe 1000 | 75.43.22.104 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/13/2010 12:17:13 AM | BitTorrent |
| Doe 1001 | 67.236.170.250 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/12/2010 08:55:46 AM | BitTorrent |
| Doe 1002 | 67.236.171.181 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/12/2010 09:58:24 AM | BitTorrent |
| Doe 1003 | 76.116.81.214 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/12/2010 02:47:59 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1004 | 65.186.83.243 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/13/2010 12:45:05 AM | BitTorrent |
| Doe 1005 | 74.138.114.79 | Insight Communications Company | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/12/2010 09:45:10 AM | BitTorrent |
| Doe 1006 | 96.33.144.240 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/12/2010 09:50:41 PM | BitTorrent |
| Doe 1007 | 76.231.152.247 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/12/2010 05:17:06 PM | BitTorrent |
| Doe 1008 | 173.20.9.86 | Mediacom Communications Corp | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/12/2010 02:29:07 PM | BitTorrent |
| Doe 1009 | 99.170.155.214 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/12/2010 04:46:51 PM | BitTorrent |
| Doe 1010 | 72.95.56.228 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/13/2010 10:35:46 PM | BitTorrent |
| Doe 1011 | 173.27.94.11 | Mediacom Communications Corp | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/13/2010 09:56:04 AM | BitTorrent |
| Doe 1012 | 70.120.230.64 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/14/2010 02:22:19 AM | BitTorrent |
| Doe 1013 | 76.167.45.100 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/13/2010 08:39:07 AM | BitTorrent |
| Doe 1014 | 75.70.202.40 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/13/2010 09:58:55 PM | BitTorrent |
| Doe 1015 | 71.76.216.30 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/13/2010 04:47:07 AM | BitTorrent |
| Doe 1016 | 98.217.68.208 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/14/2010 12:03:08 AM | BitTorrent |
| Doe 1017 | 68.190.126.148 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/13/2010 05:40:57 PM | BitTorrent |
| Doe 1018 | 99.158.4.105 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/13/2010 08:30:30 AM | BitTorrent |
| Doe 1019 | 24.21.73.253 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/13/2010 11:55:16 PM | BitTorrent |
| Doe 1020 | 71.238.83.45 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/13/2010 03:03:40 AM | BitTorrent |
| Doe 1021 | 67.149.195.138 | WideOpenWest | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/16/2010 11:43:42 PM | BitTorrent |
| Doe 1022 | 71.240.141.223 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/14/2010 05:52:14 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1023 | 75.138.106.100 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/16/2010 06:54:15 AM | BitTorrent |
| Doe 1024 | 75.228.25.3 | Cellco Partnership DBA Verizon Wireless | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/16/2010 12:30:54 AM | BitTorrent |
| Doe 1025 | 68.207.138.52 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/16/2010 01:56:39 AM | BitTorrent |
| Doe 1026 | 68.206.253.191 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/15/2010 03:46:33 AM | BitTorrent |
| Doe 1027 | 70.131.123.250 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/14/2010 11:34:00 PM | BitTorrent |
| Doe 1028 | 98.155.165.123 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/14/2010 08:11:12 PM | BitTorrent |
| Doe 1029 | 24.18.127.123 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/14/2010 06:20:32 PM | BitTorrent |
| Doe 1030 | 76.122.91.244 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/14/2010 05:01:18 AM | BitTorrent |
| Doe 1031 | 68.80.91.101 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/14/2010 04:16:27 PM | BitTorrent |
| Doe 1032 | 99.51.155.254 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/16/2010 03:06:09 AM | BitTorrent |
| Doe 1033 | 76.188.61.190 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/15/2010 12:42:20 AM | BitTorrent |
| Doe 1034 | 68.222.12.101 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/14/2010 01:18:40 PM | BitTorrent |
| Doe 1035 | 98.118.116.141 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/14/2010 12:45:13 PM | BitTorrent |
| Doe 1036 | 76.105.56.178 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/14/2010 12:43:36 PM | BitTorrent |
| Doe 1037 | 72.68.224.41 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/15/2010 01:13:56 PM | BitTorrent |
| Doe 1038 | 70.176.192.244 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/15/2010 03:36:43 PM | BitTorrent |
| Doe 1039 | 72.203.156.188 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/14/2010 07:54:30 PM | BitTorrent |
| Doe 1040 | 67.185.113.133 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/16/2010 08:30:15 AM | BitTorrent |
| Doe 1041 | 71.36.117.217 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/14/2010 11:51:55 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1042 | 173.76.253.199 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/17/2010 05:01:03 PM | BitTorrent |
| Doe 1043 | 74.243.24.165 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/17/2010 07:52:50 AM | BitTorrent |
| Doe 1044 | 8.24.180.161 | Level 3 Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/17/2010 07:45:49 PM | BitTorrent |
| Doe 1045 | 66.169.234.8 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/17/2010 06:07:55 AM | BitTorrent |
| Doe 1046 | 74.130.112.200 | Insight Communications Company | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/17/2010 03:13:21 PM | BitTorrent |
| Doe 1047 | 74.138.158.11 | Insight Communications Company | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/17/2010 08:31:30 AM | BitTorrent |
| Doe 1048 | 63.173.38.106 | Sprint | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/17/2010 07:29:52 PM | BitTorrent |
| Doe 1049 | 68.198.94.3 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/18/2010 11:06:29 PM | BitTorrent |
| Doe 1050 | 174.39.160.170 | ALLTEL Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/18/2010 07:22:20 AM | BitTorrent |
| Doe 1051 | 76.185.58.192 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/18/2010 07:19:05 AM | BitTorrent |
| Doe 1052 | 68.205.35.196 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/18/2010 08:32:57 AM | BitTorrent |
| Doe 1053 | 75.65.130.154 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/18/2010 03:42:40 AM | BitTorrent |
| Doe 1054 | 24.13.1.92 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/18/2010 11:43:57 AM | BitTorrent |
| Doe 1055 | 24.17.191.36 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/18/2010 04:18:07 AM | BitTorrent |
| Doe 1056 | 75.233.238.210 | Cellco Partnership DBA Verizon Wireless | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/20/2010 10:35:55 AM | BitTorrent |
| Doe 1057 | 71.229.153.87 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/20/2010 07:13:30 AM | BitTorrent |
| Doe 1058 | 71.90.68.160 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/20/2010 08:41:05 AM | BitTorrent |
| Doe 1059 | 72.174.193.169 | Bresnan Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/20/2010 05:43:44 AM | BitTorrent |
| Doe 1060 | 68.1.34.42 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/20/2010 07:27:03 AM | BitTorrent |

| Doe 1061 | 72.73.168.131 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/20/2010 05:48:50 AM | BitTorrent |
| Doe 1062 | 98.208.49.230 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/22/2010 09:24:57 AM | BitTorrent |
| Doe 1063 | 24.47.240.128 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/21/2010 08:01:24 AM | BitTorrent |
| Doe 1064 | 71.13.27.151 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/21/2010 04:13:48 AM | BitTorrent |
| Doe 1065 | 71.231.244.21 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/24/2010 09:10:07 PM | BitTorrent |
| Doe 1066 | 71.10.44.67 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/25/2010 01:20:51 AM | BitTorrent |
| Doe 1067 | 68.122.137.170 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/24/2010 05:38:06 PM | BitTorrent |
| Doe 1068 | 76.203.204.239 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/25/2010 12:56:25 AM | BitTorrent |
| Doe 1069 | 24.255.29.63 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/24/2010 09:23:06 PM | BitTorrent |
| Doe 1070 | 76.7.206.103 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/24/2010 08:35:56 PM | BitTorrent |
| Doe 1071 | 64.196.17.99 | PaeTec Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/24/2010 09:27:27 PM | BitTorrent |
| Doe 1072 | 67.8.225.89 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/25/2010 06:36:39 PM | BitTorrent |
| Doe 1073 | 71.164.166.41 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/25/2010 03:09:10 PM | BitTorrent |
| Doe 1074 | 69.135.201.45 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/25/2010 02:22:47 PM | BitTorrent |
| Doe 1075 | 64.85.251.81 | Wave Broadband | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/25/2010 03:36:52 PM | BitTorrent |
| Doe 1076 | 76.112.215.86 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/25/2010 10:42:06 PM | BitTorrent |
| Doe 1077 | 71.233.219.75 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/25/2010 09:02:30 AM | BitTorrent |
| Doe 1078 | 96.3.43.56 | Midcontinent Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/25/2010 11:03:29 AM | BitTorrent |
| Doe 1079 | 76.173.190.152 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/25/2010 06:37:34 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1080 | 98.25.190.153 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/25/2010 07:51:58 AM | BitTorrent |
| Doe 1081 | 24.22.12.55 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/26/2010 01:45:35 AM | BitTorrent |
| Doe 1082 | 76.167.104.14 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/25/2010 11:29:33 PM | BitTorrent |
| Doe 1083 | 173.66.209.217 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/25/2010 02:42:13 PM | BitTorrent |
| Doe 1084 | 70.59.92.182 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/26/2010 10:47:49 PM | BitTorrent |
| Doe 1085 | 69.183.254.246 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/26/2010 06:27:35 AM | BitTorrent |
| Doe 1086 | 74.92.63.49 | Comcast Business Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/27/2010 01:17:28 AM | BitTorrent |
| Doe 1087 | 99.55.202.64 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/27/2010 01:02:17 AM | BitTorrent |
| Doe 1088 | 71.189.126.213 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/26/2010 04:14:05 AM | BitTorrent |
| Doe 1089 | 98.20.138.146 | Windstream Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/26/2010 06:28:55 AM | BitTorrent |
| Doe 1090 | 67.189.19.39 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/26/2010 11:02:41 AM | BitTorrent |
| Doe 1091 | 76.203.199.84 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/26/2010 06:55:00 PM | BitTorrent |
| Doe 1092 | 24.164.84.190 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/28/2010 04:25:43 AM | BitTorrent |
| Doe 1093 | 68.206.117.7 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/29/2010 06:04:50 PM | BitTorrent |
| Doe 1094 | 76.228.241.55 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/29/2010 05:07:39 PM | BitTorrent |
| Doe 1095 | 69.251.4.152 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/31/2010 12:46:10 AM | BitTorrent |
| Doe 1096 | 67.85.55.252 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/31/2010 10:03:57 PM | BitTorrent |
| Doe 1097 | 67.177.194.125 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/01/2010 01:42:25 PM | BitTorrent |
| Doe 1098 | 74.83.124.83 | Fuse Internet Access | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/01/2010 10:42:29 PM | BitTorrent |

| Doe 1099 | 72.161.180.83 | CenturyTel Internet Holdings | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/02/2010 09:21:46 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1100 | 65.185.175.145 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/02/2010 10:17:26 PM | BitTorrent |
| Doe 1101 | 75.64.125.205 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/02/2010 10:23:00 AM | BitTorrent |
| Doe 1102 | 65.48.4.187 | Ideal Technology Solutions | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/03/2010 12:11:20 AM | BitTorrent |
| Doe 1103 | 67.173.30.231 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/02/2010 09:55:57 PM | BitTorrent |
| Doe 1104 | 75.128.122.130 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/02/2010 09:45:24 PM | BitTorrent |
| Doe 1105 | 108.9.123.153 | Unknown | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/03/2010 05:21:59 PM | BitTorrent |
| Doe 1106 | 67.183.131.122 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/04/2010 12:22:56 AM | BitTorrent |
| Doe 1107 | 24.199.251.194 | Road Runner Business | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/10/2010 09:46:51 AM | BitTorrent |
| Doe 1108 | 98.127.117.5 | Bresnan Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/04/2010 10:49:29 AM | BitTorrent |
| Doe 1109 | 76.235.255.253 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/06/2010 01:00:36 AM | BitTorrent |
| Doe 1110 | 67.83.204.197 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/05/2010 10:16:03 PM | BitTorrent |
| Doe 1111 | 71.241.153.245 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/06/2010 02:09:01 PM | BitTorrent |
| Doe 1112 | 76.93.2.128 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/05/2010 11:16:21 PM | BitTorrent |
| Doe 1113 | 70.160.255.75 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/06/2010 08:11:52 PM | BitTorrent |
| Doe 1114 | 24.19.132.47 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/05/2010 07:42:08 PM | BitTorrent |
| Doe 1115 | 24.17.71.233 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/10/2010 10:00:06 AM | BitTorrent |
| Doe 1116 | 174.17.253.193 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/10/2010 07:02:12 AM | BitTorrent |
| Doe 1117 | 68.195.58.35 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/12/2010 11:20:24 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1118 | 68.53.68.32 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/12/2010 11:34:57 PM | BitTorrent |
| Doe 1119 | 67.190.154.59 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/12/2010 08:46:46 AM | BitTorrent |
| Doe 1120 | 74.110.117.195 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/13/2010 03:24:17 PM | BitTorrent |
| Doe 1121 | 72.4.82.128 | CINERGY-COMMUNICATIONS-COMPANY | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/13/2010 08:35:26 AM | BitTorrent |
| Doe 1122 | 98.25.188.109 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/11/2010 07:49:07 PM | BitTorrent |
| Doe 1123 | 98.236.156.204 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/13/2010 11:31:42 PM | BitTorrent |
| Doe 1124 | 76.178.231.203 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/11/2010 01:18:20 PM | BitTorrent |
| Doe 1125 | 99.89.135.186 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/12/2010 07:19:40 AM | BitTorrent |
| Doe 1126 | 98.108.91.85 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/12/2010 01:05:37 AM | BitTorrent |
| Doe 1127 | 75.71.199.181 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/14/2010 10:06:41 PM | BitTorrent |
| Doe 1128 | 68.36.74.102 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/15/2010 01:05:55 AM | BitTorrent |
| Doe 1129 | 69.246.58.146 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/14/2010 02:02:18 PM | BitTorrent |
| Doe 1130 | 74.133.64.40 | Insight Communications Company | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/14/2010 11:51:27 PM | BitTorrent |
| Doe 1131 | 72.177.49.254 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/15/2010 03:42:42 AM | BitTorrent |
| Doe 1132 | 75.121.86.105 | CenturyTel Internet Holdings | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/15/2010 10:13:00 PM | BitTorrent |
| Doe 1133 | 68.114.135.77 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/15/2010 07:11:17 PM | BitTorrent |
| Doe 1134 | 96.254.97.254 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/15/2010 01:33:07 PM | BitTorrent |
| Doe 1135 | 71.56.155.2 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/25/2010 08:27:17 PM | BitTorrent |
| Doe 1136 | 173.54.30.143 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/25/2010 09:16:01 AM | BitTorrent |

| Doe 1137 | 66.168.97.151 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/25/2010 10:43:42 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1138 | 69.121.242.219 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/28/2010 06:51:25 AM | BitTorrent |
| Doe 1139 | 66.135.163.177 | YGNITION NETWORKS | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/28/2010 06:50:12 AM | BitTorrent |
| Doe 1140 | 64.85.224.155 | Wave Broadband | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/28/2010 02:39:56 PM | BitTorrent |
| Doe 1141 | 108.11.128.190 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 12:18:21 AM | BitTorrent |
| Doe 1142 | 173.54.181.220 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:53:19 AM | BitTorrent |
| Doe 1143 | 173.80.251.26 | Suddenlink Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 12:58:22 AM | BitTorrent |
| Doe 1144 | 174.96.2.223 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 09:08:07 AM | BitTorrent |
| Doe 1145 | 207.255.214.176 | Atlantic Broadband | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 11:23:20 PM | BitTorrent |
| Doe 1146 | 207.38.218.54 | RCN Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:08:15 AM | BitTorrent |
| Doe 1147 | 24.101.74.90 | Armstrong Cable Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 12:23:21 AM | BitTorrent |
| Doe 1148 | 24.113.161.30 | Wave Broadband | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 04:53:14 PM | BitTorrent |
| Doe 1149 | 24.147.192.80 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 05:13:14 PM | BitTorrent |
| Doe 1150 | 24.8.150.134 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:13:16 AM | BitTorrent |
| Doe 1151 | 24.92.203.254 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 07:03:05 AM | BitTorrent |
| Doe 1152 | 65.0.168.164 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:53:19 AM | BitTorrent |
| Doe 1153 | 66.170.210.160 | Consolidated Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 12:58:22 AM | BitTorrent |
| Doe 1154 | 67.149.61.250 | WideOpenWest | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:53:19 AM | BitTorrent |
| Doe 1155 | 67.177.237.105 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:53:19 AM | BitTorrent |

| Doe 1156 | 67.180.129.35 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:38:18 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1157 | 68.14.90.248 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 02:58:12 PM | BitTorrent |
| Doe 1158 | 68.230.205.81 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 04:03:13 PM | BitTorrent |
| Doe 1159 | 70.138.173.247 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:53:19 AM | BitTorrent |
| Doe 1160 | 70.19.134.216 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 04:48:14 PM | BitTorrent |
| Doe 1161 | 71.197.244.4 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:43:19 AM | BitTorrent |
| Doe 1162 | 71.2.0.69 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 12:13:21 AM | BitTorrent |
| Doe 1163 | 71.204.251.129 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:53:19 AM | BitTorrent |
| Doe 1164 | 71.59.136.152 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:38:18 AM | BitTorrent |
| Doe 1165 | 71.7.97.34 | Iowa Telecom | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 10:58:19 PM | BitTorrent |
| Doe 1166 | 71.86.72.237 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:53:19 AM | BitTorrent |
| Doe 1167 | 72.218.24.241 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 12:48:22 AM | BitTorrent |
| Doe 1168 | 72.64.232.216 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 10:18:19 PM | BitTorrent |
| Doe 1169 | 74.138.241.143 | Insight Communications Company | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 11:28:09 AM | BitTorrent |
| Doe 1170 | 74.194.134.233 | Suddenlink Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:53:19 AM | BitTorrent |
| Doe 1171 | 74.71.115.191 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 12:58:22 AM | BitTorrent |
| Doe 1172 | 75.70.25.120 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:23:17 AM | BitTorrent |
| Doe 1173 | 75.75.148.53 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 08:08:17 PM | BitTorrent |
| Doe 1174 | 76.124.14.8 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 11:38:09 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1175 | 76.194.247.6 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 12:58:22 AM | BitTorrent |
| Doe 1176 | 97.100.13.215 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 08:48:07 AM | BitTorrent |
| Doe 1177 | 97.125.5.197 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 02:38:12 PM | BitTorrent |
| Doe 1178 | 98.113.187.87 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 12:58:22 AM | BitTorrent |
| Doe 1179 | 98.177.237.23 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:53:19 AM | BitTorrent |
| Doe 1180 | 98.208.34.59 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:13:10 PM | BitTorrent |
| Doe 1181 | 98.216.159.115 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 06:13:15 PM | BitTorrent |
| Doe 1182 | 98.245.131.43 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:53:19 AM | BitTorrent |
| Doe 1183 | 99.155.43.243 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 12:58:22 AM | BitTorrent |
| Doe 1184 | 99.89.163.79 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:53:19 AM | BitTorrent |
| Doe 1185 | 24.100.111.251 | New Wave Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 06:23:54 PM | BitTorrent |
| Doe 1186 | 24.167.200.199 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 04:33:50 PM | BitTorrent |
| Doe 1187 | 24.2.170.202 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 01:53:24 AM | BitTorrent |
| Doe 1188 | 64.238.171.192 | Gainesville Regional Utilities | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 09:48:34 AM | BitTorrent |
| Doe 1189 | 68.103.185.153 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 01:13:42 PM | BitTorrent |
| Doe 1190 | 68.6.188.81 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 05:13:52 PM | BitTorrent |
| Doe 1191 | 69.14.110.151 | WideOpenWest | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 10:59:24 PM | BitTorrent |
| Doe 1192 | 69.211.222.76 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 12:54:25 AM | BitTorrent |
| Doe 1193 | 70.157.29.117 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 06:23:54 PM | BitTorrent |

| Doe 1194 | 70.176.57.138 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 12:58:41 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1195 | 71.114.15.109 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 01:48:43 PM | BitTorrent |
| Doe 1196 | 71.23.162.247 | Clearwire Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 03:13:47 PM | BitTorrent |
| Doe 1197 | 71.231.90.107 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 06:23:54 PM | BitTorrent |
| Doe 1198 | 74.132.4.198 | Insight Communications Company | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 11:59:24 PM | BitTorrent |
| Doe 1199 | 75.84.246.231 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 06:23:54 PM | BitTorrent |
| Doe 1200 | 76.73.203.63 | KNOLOGY Holdings | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 09:54:23 PM | BitTorrent |
| Doe 1201 | 97.96.235.233 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 12:54:25 AM | BitTorrent |
| Doe 1202 | 98.193.132.48 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 04:18:49 PM | BitTorrent |
| Doe 1203 | 98.232.193.157 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 06:38:29 AM | BitTorrent |
| Doe 1204 | 99.155.37.137 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 01:03:41 PM | BitTorrent |
| Doe 1205 | 99.62.107.116 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 12:59:25 AM | BitTorrent |
| Doe 1206 | 24.188.204.78 | Optimum Online | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 10:04:23 PM | BitTorrent |
| Doe 1207 | 67.84.139.155 | Optimum Online | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 05:18:27 AM | BitTorrent |
| Doe 1208 | 174.131.52.7 | Windstream Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 03:45:18 AM | BitTorrent |
| Doe 1209 | 207.172.46.73 | RCN Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 04:05:18 AM | BitTorrent |
| Doe 1210 | 207.255.138.48 | Atlantic Broadband | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 08:31:28 PM | BitTorrent |
| Doe 1211 | 66.65.16.225 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 01:00:25 PM | BitTorrent |
| Doe 1212 | 68.122.69.58 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 05:05:28 PM | BitTorrent |

| Doe 1213 | 68.28.41.226 | Sprint PCS | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 11:25:24 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1214 | 70.184.10.80 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 12:20:24 PM | BitTorrent |
| Doe 1215 | 71.72.245.130 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 03:45:18 AM | BitTorrent |
| Doe 1216 | 74.71.227.94 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 03:25:18 AM | BitTorrent |
| Doe 1217 | 74.71.92.71 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 04:55:28 PM | BitTorrent |
| Doe 1218 | 76.22.45.0 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 03:30:27 PM | BitTorrent |
| Doe 1219 | 76.23.58.218 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 05:05:28 PM | BitTorrent |
| Doe 1220 | 76.24.144.231 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 06:25:20 AM | BitTorrent |
| Doe 1221 | 96.230.193.81 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 09:26:28 PM | BitTorrent |
| Doe 1222 | 96.251.23.9 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 09:21:28 PM | BitTorrent |
| Doe 1223 | 98.144.53.56 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 07:51:28 PM | BitTorrent |
| Doe 1224 | 99.172.130.75 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 01:05:25 PM | BitTorrent |
| Doe 1225 | 99.9.123.162 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 01:05:25 PM | BitTorrent |
| Doe 1226 | 173.2.0.151 | Optimum Online | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:48:19 AM | BitTorrent |
| Doe 1227 | 152.179.44.62 | ANS Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/09/2010 12:31:57 PM | BitTorrent |
| Doe 1228 | 174.60.93.158 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/09/2010 10:08:15 AM | BitTorrent |
| Doe 1229 | 184.91.133.94 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/09/2010 12:51:58 PM | BitTorrent |
| Doe 1230 | 24.190.50.61 | Optimum Online | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/09/2010 09:58:15 AM | BitTorrent |
| Doe 1231 | 64.149.106.132 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/09/2010 03:01:59 PM | BitTorrent |

| Doe 1232 | 65.29.72.110 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/09/2010 09:43:15 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1233 | 66.229.220.159 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/09/2010 09:53:15 AM | BitTorrent |
| Doe 1234 | 67.127.191.187 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/09/2010 03:11:59 PM | BitTorrent |
| Doe 1235 | 67.49.226.37 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/10/2010 12:36:16 AM | BitTorrent |
| Doe 1236 | 69.126.118.202 | Optimum Online | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/09/2010 10:08:15 AM | BitTorrent |
| Doe 1237 | 71.238.186.185 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/10/2010 12:52:16 AM | BitTorrent |
| Doe 1238 | 71.66.114.169 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/09/2010 04:56:21 PM | BitTorrent |
| Doe 1239 | 74.100.57.73 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/10/2010 12:57:38 AM | BitTorrent |
| Doe 1240 | 74.233.135.174 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/09/2010 09:28:15 AM | BitTorrent |
| Doe 1241 | 74.78.85.73 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/09/2010 09:02:04 PM | BitTorrent |
| Doe 1242 | 75.170.88.250 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/09/2010 10:08:15 AM | BitTorrent |
| Doe 1243 | 75.170.95.177 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/09/2010 07:20:13 PM | BitTorrent |
| Doe 1244 | 99.71.111.232 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/09/2010 06:18:12 AM | BitTorrent |
| Doe 1245 | 207.73.129.218 | Merit Network | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/10/2010 02:39:07 PM | BitTorrent |
| Doe 1246 | 24.147.49.13 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/11/2010 12:05:19 AM | BitTorrent |
| Doe 1247 | 24.16.207.221 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/10/2010 08:53:48 PM | BitTorrent |
| Doe 1248 | 24.58.34.7 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/10/2010 08:32:30 PM | BitTorrent |
| Doe 1249 | 66.74.36.21 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/10/2010 04:16:10 PM | BitTorrent |
| Doe 1250 | 67.180.140.175 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/10/2010 03:38:22 PM | BitTorrent |

| Doe 1251 | 67.189.32.220 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/10/2010 12:39:43 PM | BitTorrent |
| Doe 1252 | 69.40.17.223 | Windstream Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/10/2010 03:11:16 PM | BitTorrent |
| Doe 1253 | 75.90.1.97 | Windstream Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/10/2010 04:32:11 PM | BitTorrent |
| Doe 1254 | 76.208.28.2 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/11/2010 12:58:43 AM | BitTorrent |
| Doe 1255 | 76.93.34.73 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/11/2010 12:58:39 AM | BitTorrent |
| Doe 1256 | 98.18.161.80 | Windstream Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/10/2010 12:12:37 PM | BitTorrent |
| Doe 1257 | 98.219.223.254 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/10/2010 06:34:53 PM | BitTorrent |