1 Ira M. Siegel, Cal. State Bar No. 78142
email address: irasiegel@earthlink.net
2 LAW OFFICES OF IRA M. SIEGEL
433 N. Camden Drive, Suite 970
3 Beverly Hills, California 90210-4426
Tel: 310-435-7656
4 Fax: 310-657-2187

5 Attorney for Media Products, Inc. DBA Devil's Film

6

7

8 **UNITED STATES DISTRICT COURT**

9 **FOR THE NORTHERN DISTRICT OF CALIFORNIA**

10 Media Products, Inc. DBA Devil's Film, a
California corporation,
11
12                              Plaintiff,
13                 v.
14 DOES 1-1257,
15
                              Defendants.
16

CASE NO. C 10-04471-MEJ

FIRST AMENDED COMPLAINT FOR
INJUNCTIVE RELIEF, DAMAGES AND
PROFITS FOR COPYRIGHT
INFRINGEMENT; AND DEMAND FOR
JURY TRIAL

17         Plaintiff Media Products, Inc. DBA Devil's Film (sometimes referred to herein as

18 "Plaintiff") for its First Complaint against Defendants Doe 1 through Doe 1257 (sometimes

19 referred to herein collectively as "Defendants") alleges as set forth below.

20         **NATURE OF THE CLAIM, JURISDICTION AND VENUE**

21         1.      This is an action for copyright infringement under the United States Copyright

22 Act, 17 U.S.C. §§ 101 etc. Jurisdiction of this Court over this action is conferred by 28 U.S.C. §

23 1338(a).

24         2.      Venue in this District is proper under 28 U.S.C. § 1391(b) and/or 28 U.S.C. §

25 1400(a). Although the true identity of each Defendant is unknown to the Plaintiff at this time, on

26 information and belief, each Defendant may be found in this District, and/or the acts complained

27 of herein occurred and/or have a significant effect within this District. Therefore, venue in this

28 Court is proper in accordance with 28 U.S.C. §§ 1391(b) and 1400(a).

**INTRADISTRICT ASSIGNMENT**

3.      This is an intellectual property action and is therefore exempt from the requirements of Civil Local Rule 3-2(c).

**THE PARTIES**

4.      Plaintiff Media Products, Inc. DBA Devil's Film is a limited liability company duly formed and existing under the laws of California, and has a principal place of business at 21541 Blythe Street, Canoga Park, California 91304.

5.      The true names of Defendants are unknown to the Plaintiff at this time. Each Defendant is known to Plaintiff only by the Internet Protocol ("IP") address assigned to that Defendant by his, her or its Internet Service Provider on the date and at the time at which the infringing activity of each Defendant was observed. The IP address of each Defendant, together with the date and time at which his, her or its infringing activity was observed, is included on **Exhibit A** which is attached hereto.  On information and belief, Plaintiff states that information obtained in discovery will lead to the identification of each Defendant's true name and address, and permit Plaintiff to amend this Complaint to state the same.

**COUNT I**

***COPYRIGHT INFRINGEMENTS UNDER 17 U.S.C. §§ 101 ETC.***

6.      Plaintiff repeats and reincorporates herein the allegations set forth in paragraphs 1-5 above.

7.      Plaintiff is a motion picture production company.  Plaintiff is, and at all relevant times has been, the owner of the copyrights and/or the owner of the exclusive rights under the copyrights in the United States in the motion picture titled (with symbols used to mask a word not normally used in polite company) "Don't Tell My Wife I A&&#^@8ed The Babysitter" (the "Motion Picture").

8.      The Motion Picture is an original work that may be copyrighted under United States law.  The Motion Picture is the subject of a valid Certificate of Registration issued by the United States Copyright Office, that is Copyright Registration No. PA 1-674-538 (also listed in United States Copyright Office records as Registration Number PA0001674538), dated January

1   1, 2010, and Plaintiff owns that registration..  The title of the Motion Picture and its copyright

2   registration number are included in **Exhibit A**.

3         9.    Plaintiff has either published or licensed for publication all copies of the Motion

4   Picture in compliance with the copyright laws.

5         10.    **Exhibit A** identifies, on a Defendant-by-Defendant basis (one Defendant per

6   row), the copyrighted motion picture, and the registration number of the copyright for that

7   motion picture, that each Defendant has, without the permission or consent of the Plaintiff,

8   reproduced and distributed to the public.  That is, each Defendant listed in **Exhibit A** has,

9   without permission or consent of Plaintiff, reproduced and distributed to the public at least a

10   substantial portion of Plaintiff's copyrighted work that is listed in the same row as the identifier

11   for that Defendant (i.e., Plaintiff's copyrighted Motion Picture).  **Exhibit A** also sets out the

12   Internet Protocol ("IP") address associated with each Defendant, the identity of the Internet

13   Service Provider (often referred to as an "ISP") associated with the IP address, the last-observed

14   date and time ("Timestamp") that the infringement by that Defendant of Plaintiff's copyright in

15   the Motion Picture was observed, and the software protocol used by the Defendant.  Further in

16   this regard, Plaintiff is informed and believes that each of the Defendants, without the permission

17   or consent of Plaintiff, has used, and continues to use, an online media distribution system

18   (sometimes referred to as a "peer to peer" network or a "P2P" network) to reproduce at least one

19   copy of the Motion Picture**,** and to distribute to the public, including by making available for

20   distribution to others, copies of the Motion Picture.  Each Defendant's actions constitute

21   infringement of the Plaintiff's exclusive rights in the Motion Picture protected under the

22   Copyright Act of 1976 (17 U.S.C. § 101 et seq.), including under 17 U.S.C. § 106(1) and (3).

23   Each Defendant has infringed Plaintiff's copyrights in the Motion Picture, which is the subject of

24   Plaintiff's copyright registration identified above.

25         11.    Each Defendant has acted in cooperation with the other Defendants by agreeing to

26   provide, and actually providing, on a P2P network an infringing reproduction of at least

27   substantial portions of Plaintiff's copyrighted Motion Picture, in anticipation of the other

28   Defendants doing likewise with respect to that work and/or other works.

12. Each of the Defendant's acts of infringement have been willful, intentional, and in disregard of and with indifference to the rights of Plaintiff.

13. Plaintiff has suffered both money damages and irreparable harm as a result of each Defendant's infringement of Plaintiff's copyrights in the Motion Picture. In addition, discovery may disclose that one or more of the Defendants obtained profits as a result of such infringement.

14. As a result of each Defendant's infringement of Plaintiff's exclusive rights under copyright, Plaintiff is entitled to relief pursuant to 17 U.S.C. § 504, and to its attorneys' fees and costs pursuant to 17 U.S.C. § 505.

15. The conduct of each Defendant is causing and, unless enjoined and restrained by this Court will continue to cause, Plaintiff great and irreparable injury that cannot fully be compensated or measured in money. Plaintiff has no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502 and 503, the Plaintiff is entitled to injunctive relief prohibiting each Defendant from further infringing Plaintiff's copyrights and ordering that each Defendant destroy all copies of the copyrighted motion pictures made in violation of the Plaintiffs' copyrights.

## RELIEF REQUESTED

WHEREFORE, Plaintiff requests that the Court enter judgment against each Defendant as follows:

A. For a judgment that such Defendant has infringed Plaintiff's copyright in the Motion Picture;

B. For entry of preliminary and permanent injunctions providing that such Defendant shall be enjoined from directly or indirectly infringing the Plaintiffs' rights in the Motion Picture, including without limitation by using the Internet to reproduce or copy the Motion Picture, to distribute the Motion Picture, or to make the Motion Picture available for distribution to anyone, except pursuant to a lawful license or with the express authority of Plaintiffs;

C. For entry of preliminary and permanent mandatory injunctions providing that such Defendant shall destroy all copies of the Motion Picture that Defendant has downloaded

1  onto any computer hard drive or server without Plaintiff's authorization and shall destroy all

2  copies of the Motion Picture transferred onto any physical medium or device in Defendant's

3  possession, custody, or control;

4       D.     For entry of judgment that such Defendant shall pay actual damages and profits,

5  or statutory damages, pursuant to 17 U.S.C. § 504, at the election of Plaintiff;

6       E.     For entry of judgment that such Defendant shall pay Plaintiff's costs;

7       F.     For entry of judgment that such Defendant shall pay Plaintiff's reasonable

8  attorney fees; and

9       G.     For entry of judgment that Plaintiff have such other relief as justice may require

10  and/or as otherwise deemed just and proper by this Court.

11       Respectfully submitted,

12

13  Date:  January 6, 2011

14  Ira M. Siegel, Cal. State Bar No. 78142
    email address:  irasiegel@earthlink.net
15  LAW OFFICES OF IRA M. SIEGEL
    433 N. Camden Drive, Suite 970
    Beverly Hills, California 90210-4426
16  Tel:    310-435-7656
    Fax:    310-657-2187

17

18  Attorney for Plaintiff  Media Products, Inc. DBA Devil's Film

19

20

21

22

23

24

25

26

27

28

First Amended Complaint - C 10-04471-MEJ        5

1

**JURY DEMAND**

2          Plaintiff hereby demands trial by jury on all issues so triable.

3

4                                          Respectfully submitted,

5

6

7     Date:  January 6, 2011
                                           _____
8                                          Ira M. Siegel, Cal. State Bar No. 78142
                                           email address:  irasiegel@earthlink.net
9                                          LAW OFFICES OF IRA M. SIEGEL
                                           433 N. Camden Drive, Suite 970
10                                         Beverly Hills, California 90210-4426
                                           Tel:    310-435-7656
11                                         Fax:    310-657-2187

12                                         Attorney for Plaintiff  Media Products, Inc. DBA Devil's
                                           Film

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# Exhibit A

to

FIRST AMENDED COMPLAINT

Media Products, Inc. DBA Devil's Film v. Does 1-1257, Case No. C 10-04471-MEJ

Table of Last-Observed Infringements by Defendants of Copyrights in Listed Motion Pictures that Are the Subject of Media Products Inc. DBA Devil's Film's Listed Copyright Registrations

| Defendant | Internet Protocol Address (IP) | Internet Service Provider (ISP) | Motion Picture Title/ Copyright Registration No. | Timestamp (North American Eastern Time) | Software |
|---|---|---|---|---|---|
| Doe 1 | 68.186.141.86 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/24/2010 05:44:04 AM | BitTorrent |
| Doe 2 | 67.169.241.135 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 01:37:04 AM | BitTorrent |
| Doe 3 | 67.180.69.133 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/02/2010 04:35:58 PM | BitTorrent |
| Doe 4 | 66.30.95.230 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/01/2010 04:02:40 AM | BitTorrent |
| Doe 5 | 63.226.214.141 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/03/2010 05:19:28 AM | BitTorrent |
| Doe 6 | 67.246.164.255 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 05:03:35 AM | BitTorrent |
| Doe 7 | 67.184.192.4 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 04:34:14 AM | BitTorrent |
| Doe 8 | 65.35.185.136 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/03/2010 10:04:26 AM | BitTorrent |
| Doe 9 | 64.207.31.137 | Cbeyond Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/02/2010 02:46:03 AM | BitTorrent |
| Doe 10 | 67.84.255.217 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 08:40:25 PM | BitTorrent |
| Doe 11 | 65.25.17.245 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/01/2010 10:26:59 PM | BitTorrent |
| Doe 12 | 24.255.230.169 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/02/2010 02:19:23 PM | BitTorrent |
| Doe 13 | 24.58.2.128 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/02/2010 12:11:26 PM | BitTorrent |
| Doe 14 | 67.183.212.244 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/02/2010 11:33:36 AM | BitTorrent |
| Doe 15 | 66.116.126.108 | Switch Communications Group LLC | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/01/2010 04:46:12 AM | BitTorrent |
| Doe 16 | 68.52.11.108 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter | 02/27/2010 09:53:04 PM | BitTorrent |

| | | | PA 1-674-538 | | |
|---|---|---|---|---|---|
| Doe 17 | 68.84.123.249 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/02/2010 05:22:09 AM | BitTorrent |
| Doe 18 | 68.9.59.31 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/02/2010 05:55:20 AM | BitTorrent |
| Doe 19 | 68.92.157.188 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/02/2010 03:59:28 AM | BitTorrent |
| Doe 20 | 69.127.154.216 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 04:14:27 AM | BitTorrent |
| Doe 21 | 70.16.214.103 | Fairpoint Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 10:25:59 PM | BitTorrent |
| Doe 22 | 69.248.34.155 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/02/2010 08:47:46 PM | BitTorrent |
| Doe 23 | 69.246.53.211 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/03/2010 05:27:02 AM | BitTorrent |
| Doe 24 | 70.126.194.71 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/03/2010 05:18:25 AM | BitTorrent |
| Doe 25 | 70.123.118.38 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/02/2010 03:33:03 AM | BitTorrent |
| Doe 26 | 70.173.49.81 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/03/2010 08:15:23 AM | BitTorrent |
| Doe 27 | 71.63.12.73 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/26/2010 09:42:06 PM | BitTorrent |
| Doe 28 | 70.118.224.17 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/28/2010 05:37:23 AM | BitTorrent |
| Doe 29 | 69.225.33.239 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 06:18:22 AM | BitTorrent |
| Doe 30 | 71.225.212.134 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 03:53:41 AM | BitTorrent |
| Doe 31 | 71.226.131.31 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/02/2010 08:24:08 PM | BitTorrent |
| Doe 32 | 71.8.68.166 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/26/2010 09:08:23 PM | BitTorrent |
| Doe 33 | 72.222.194.172 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 05:24:10 AM | BitTorrent |
| Doe 34 | 72.224.174.88 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 10:26:35 PM | BitTorrent |

| Doe 35 | 71.201.64.205 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/26/2010 12:03:22 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 36 | 71.60.89.171 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/03/2010 05:38:15 AM | BitTorrent |
| Doe 37 | 71.252.186.147 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/01/2010 02:42:26 AM | BitTorrent |
| Doe 38 | 74.77.185.72 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/02/2010 05:12:54 AM | BitTorrent |
| Doe 39 | 76.106.247.205 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/28/2010 11:32:24 AM | BitTorrent |
| Doe 40 | 76.174.138.203 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/03/2010 09:27:54 AM | BitTorrent |
| Doe 41 | 76.115.157.144 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/02/2010 05:09:39 AM | BitTorrent |
| Doe 42 | 76.200.123.88 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/02/2010 12:09:25 PM | BitTorrent |
| Doe 43 | 76.102.70.196 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 10:14:09 PM | BitTorrent |
| Doe 44 | 76.120.185.154 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/28/2010 02:59:46 AM | BitTorrent |
| Doe 45 | 75.84.69.75 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/01/2010 07:55:52 PM | BitTorrent |
| Doe 46 | 76.105.47.66 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 08:30:05 PM | BitTorrent |
| Doe 47 | 76.231.76.189 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/01/2010 02:25:38 AM | BitTorrent |
| Doe 48 | 96.231.216.249 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/28/2010 11:54:40 PM | BitTorrent |
| Doe 49 | 76.21.243.153 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/28/2010 05:27:27 PM | BitTorrent |
| Doe 50 | 97.95.173.136 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/02/2010 05:41:28 AM | BitTorrent |
| Doe 51 | 98.194.31.202 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/26/2010 11:52:20 AM | BitTorrent |
| Doe 52 | 97.95.164.147 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 06:48:41 AM | BitTorrent |
| Doe 53 | 98.217.59.206 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 10:45:05 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 54 | 98.245.226.147 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 03:59:27 AM | BitTorrent |
| Doe 55 | 98.231.177.8 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/01/2010 08:34:51 AM | BitTorrent |
| Doe 56 | 98.254.249.129 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 12:55:32 AM | BitTorrent |
| Doe 57 | 98.248.164.241 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/24/2010 05:53:54 AM | BitTorrent |
| Doe 58 | 98.234.206.41 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/28/2010 06:36:08 AM | BitTorrent |
| Doe 59 | 98.238.152.144 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 02/27/2010 11:23:52 PM | BitTorrent |
| Doe 60 | 99.71.127.41 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/02/2010 05:11:37 AM | BitTorrent |
| Doe 61 | 70.114.238.15 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/03/2010 01:38:11 PM | BitTorrent |
| Doe 62 | 68.6.129.6 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 05:15:08 AM | BitTorrent |
| Doe 63 | 68.219.121.162 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 05:17:29 AM | BitTorrent |
| Doe 64 | 68.108.46.153 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 07:17:37 AM | BitTorrent |
| Doe 65 | 66.37.66.102 | Citizens Telephone Cooperative | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 07:53:12 AM | BitTorrent |
| Doe 66 | 68.225.53.15 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 10:51:39 PM | BitTorrent |
| Doe 67 | 71.233.87.212 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 06:16:47 AM | BitTorrent |
| Doe 68 | 69.142.78.35 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 09:08:15 AM | BitTorrent |
| Doe 69 | 216.155.212.197 | Cascade Access, LLC | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 08:24:42 AM | BitTorrent |
| Doe 70 | 71.184.216.107 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 04:16:39 PM | BitTorrent |
| Doe 71 | 67.162.82.158 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/07/2010 05:12:14 AM | BitTorrent |
| Doe 72 | 75.82.240.85 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 05:12:19 PM | BitTorrent |

| Doe 73 | 71.57.212.223 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 03:39:47 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 74 | 173.171.154.50 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 05:49:44 PM | BitTorrent |
| Doe 75 | 70.190.17.238 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 08:19:36 PM | BitTorrent |
| Doe 76 | 69.206.224.75 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 03:21:18 PM | BitTorrent |
| Doe 77 | 99.190.37.133 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/04/2010 06:16:08 AM | BitTorrent |
| Doe 78 | 98.238.32.180 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 02:46:25 AM | BitTorrent |
| Doe 79 | 71.11.215.164 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/07/2010 09:19:46 AM | BitTorrent |
| Doe 80 | 70.114.154.94 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 09:16:10 PM | BitTorrent |
| Doe 81 | 76.228.209.241 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 01:30:47 AM | BitTorrent |
| Doe 82 | 68.34.214.18 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 01:34:27 PM | BitTorrent |
| Doe 83 | 99.27.90.184 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/04/2010 06:23:19 AM | BitTorrent |
| Doe 84 | 98.218.112.255 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 03:41:48 PM | BitTorrent |
| Doe 85 | 173.27.63.58 | Mediacom Communications Corp | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/07/2010 01:53:53 AM | BitTorrent |
| Doe 86 | 71.245.168.86 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 04:17:49 AM | BitTorrent |
| Doe 87 | 98.218.64.207 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 01:33:23 PM | BitTorrent |
| Doe 88 | 24.119.9.19 | CABLE ONE | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 06:59:36 AM | BitTorrent |
| Doe 89 | 71.191.71.45 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 06:22:22 AM | BitTorrent |
| Doe 90 | 65.1.231.137 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 06:31:50 AM | BitTorrent |
| Doe 91 | 174.58.62.189 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 03:52:33 AM | BitTorrent |

| Doe 92 | 72.145.196.39 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 03:07:08 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 93 | 68.73.100.202 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 06:00:29 AM | BitTorrent |
| Doe 94 | 75.174.142.132 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/04/2010 07:41:06 AM | BitTorrent |
| Doe 95 | 67.239.158.130 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/04/2010 04:46:01 AM | BitTorrent |
| Doe 96 | 72.178.129.150 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 01:30:48 PM | BitTorrent |
| Doe 97 | 24.118.205.26 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 02:30:53 AM | BitTorrent |
| Doe 98 | 69.10.114.127 | CableAmerica Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 06:03:15 AM | BitTorrent |
| Doe 99 | 96.42.223.47 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/03/2010 01:20:41 PM | BitTorrent |
| Doe 100 | 24.12.26.77 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 05:03:04 AM | BitTorrent |
| Doe 101 | 68.227.249.79 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 03:57:19 AM | BitTorrent |
| Doe 102 | 71.217.10.108 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 08:15:59 AM | BitTorrent |
| Doe 103 | 98.248.192.143 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 02:28:01 PM | BitTorrent |
| Doe 104 | 71.87.115.248 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/07/2010 11:38:49 PM | BitTorrent |
| Doe 105 | 67.162.144.113 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 02:23:02 PM | BitTorrent |
| Doe 106 | 67.182.208.149 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/07/2010 12:23:42 AM | BitTorrent |
| Doe 107 | 75.4.196.127 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/04/2010 10:08:29 AM | BitTorrent |
| Doe 108 | 65.78.146.146 | SureWest Broadband | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 12:52:06 AM | BitTorrent |
| Doe 109 | 99.59.60.64 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 10:38:41 PM | BitTorrent |
| Doe 110 | 72.197.130.145 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/04/2010 04:56:58 AM | BitTorrent |

| Doe 111 | 66.229.17.128 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 03:29:03 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 112 | 216.45.228.131 | Comcast Telecommunications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 11:34:41 PM | BitTorrent |
| Doe 113 | 68.190.73.138 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 11:07:01 AM | BitTorrent |
| Doe 114 | 97.127.119.131 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/04/2010 04:49:36 AM | BitTorrent |
| Doe 115 | 71.59.128.181 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 01:58:08 AM | BitTorrent |
| Doe 116 | 65.96.148.140 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/03/2010 09:53:24 PM | BitTorrent |
| Doe 117 | 99.9.212.7 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/04/2010 03:42:31 AM | BitTorrent |
| Doe 118 | 71.184.35.174 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/04/2010 09:37:48 AM | BitTorrent |
| Doe 119 | 70.228.70.139 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 10:18:06 AM | BitTorrent |
| Doe 120 | 71.178.189.83 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 07:14:02 AM | BitTorrent |
| Doe 121 | 71.206.255.78 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 12:45:47 PM | BitTorrent |
| Doe 122 | 68.44.6.50 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 06:26:36 AM | BitTorrent |
| Doe 123 | 74.243.51.33 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 10:29:26 AM | BitTorrent |
| Doe 124 | 67.191.153.189 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 06:53:42 AM | BitTorrent |
| Doe 125 | 75.68.59.161 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 12:31:05 AM | BitTorrent |
| Doe 126 | 173.95.171.58 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 02:22:08 PM | BitTorrent |
| Doe 127 | 72.71.55.251 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 12:44:46 PM | BitTorrent |
| Doe 128 | 76.255.76.63 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/03/2010 05:56:59 PM | BitTorrent |
| Doe 129 | 72.146.118.86 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 02:43:51 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 130 | 24.253.236.153 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 06:49:03 AM | BitTorrent |
| Doe 131 | 174.126.104.16 | CABLE ONE | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 02:42:41 AM | BitTorrent |
| Doe 132 | 71.201.79.219 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/04/2010 12:21:57 PM | BitTorrent |
| Doe 133 | 74.250.179.14 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 02:46:23 AM | BitTorrent |
| Doe 134 | 71.229.149.33 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 04:29:05 AM | BitTorrent |
| Doe 135 | 69.230.190.4 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/04/2010 05:57:23 AM | BitTorrent |
| Doe 136 | 68.34.88.199 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/04/2010 06:45:41 AM | BitTorrent |
| Doe 137 | 67.234.61.102 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/08/2010 08:03:44 AM | BitTorrent |
| Doe 138 | 69.245.20.188 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/03/2010 11:33:48 PM | BitTorrent |
| Doe 139 | 99.152.113.194 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 05:19:08 PM | BitTorrent |
| Doe 140 | 75.89.253.231 | Windstream Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/03/2010 11:48:17 PM | BitTorrent |
| Doe 141 | 65.4.123.230 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 04:07:49 PM | BitTorrent |
| Doe 142 | 76.255.110.113 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 01:22:16 AM | BitTorrent |
| Doe 143 | 63.231.106.35 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 03:42:56 AM | BitTorrent |
| Doe 144 | 71.10.4.152 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 02:32:23 PM | BitTorrent |
| Doe 145 | 24.29.42.242 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 03:26:10 PM | BitTorrent |
| Doe 146 | 69.245.237.9 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 05:56:40 AM | BitTorrent |
| Doe 147 | 99.16.153.164 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 05:59:07 PM | BitTorrent |
| Doe 148 | 75.85.96.97 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 08:00:34 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 149 | 69.109.217.128 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 07:18:20 PM | BitTorrent |
| Doe 150 | 68.50.70.84 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 08:07:15 PM | BitTorrent |
| Doe 151 | 174.48.243.251 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 05:56:32 PM | BitTorrent |
| Doe 152 | 72.196.16.132 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 11:26:54 PM | BitTorrent |
| Doe 153 | 173.58.128.134 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 09:28:59 AM | BitTorrent |
| Doe 154 | 71.21.25.121 | Clearwire Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 06:16:49 AM | BitTorrent |
| Doe 155 | 24.191.234.189 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 03:13:02 PM | BitTorrent |
| Doe 156 | 99.144.235.213 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 09:58:02 PM | BitTorrent |
| Doe 157 | 68.81.211.3 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 05:25:29 PM | BitTorrent |
| Doe 158 | 74.64.102.179 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 12:01:30 AM | BitTorrent |
| Doe 159 | 98.220.88.3 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 11:09:28 PM | BitTorrent |
| Doe 160 | 24.238.162.117 | EarthLink | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/10/2010 06:40:29 AM | BitTorrent |
| Doe 161 | 70.117.196.162 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/12/2010 08:43:23 AM | BitTorrent |
| Doe 162 | 70.115.230.242 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 12:20:12 AM | BitTorrent |
| Doe 163 | 24.26.205.90 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/11/2010 07:23:35 AM | BitTorrent |
| Doe 164 | 71.224.148.88 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/12/2010 03:36:57 AM | BitTorrent |
| Doe 165 | 76.202.22.240 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/13/2010 07:54:03 AM | BitTorrent |
| Doe 166 | 99.151.135.252 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/15/2010 12:12:47 AM | BitTorrent |
| Doe 167 | 99.142.28.165 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 08:05:16 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 168 | 71.182.155.249 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 05:04:11 AM | BitTorrent |
| Doe 169 | 72.92.103.124 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 06:11:54 AM | BitTorrent |
| Doe 170 | 216.155.212.196 | Cascade Access, LLC | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 05:55:52 PM | BitTorrent |
| Doe 171 | 76.117.250.145 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/11/2010 11:08:25 AM | BitTorrent |
| Doe 172 | 99.180.11.124 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 06:02:39 AM | BitTorrent |
| Doe 173 | 71.56.145.77 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 11:27:46 PM | BitTorrent |
| Doe 174 | 68.52.182.234 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 03:22:14 PM | BitTorrent |
| Doe 175 | 67.172.87.175 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/11/2010 10:51:05 AM | BitTorrent |
| Doe 176 | 67.171.47.172 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 04:16:53 PM | BitTorrent |
| Doe 177 | 24.99.20.131 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/13/2010 02:10:23 PM | BitTorrent |
| Doe 178 | 69.230.59.67 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/11/2010 11:23:11 AM | BitTorrent |
| Doe 179 | 75.135.148.126 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/12/2010 01:57:02 AM | BitTorrent |
| Doe 180 | 68.42.196.216 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 02:48:23 AM | BitTorrent |
| Doe 181 | 69.206.233.81 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/12/2010 06:24:36 AM | BitTorrent |
| Doe 182 | 69.203.156.143 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/13/2010 04:18:22 AM | BitTorrent |
| Doe 183 | 68.103.158.195 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 07:23:35 PM | BitTorrent |
| Doe 184 | 76.106.149.187 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/10/2010 08:10:38 PM | BitTorrent |
| Doe 185 | 76.103.42.168 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 05:20:02 PM | BitTorrent |
| Doe 186 | 67.8.24.171 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/10/2010 06:27:29 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 187 | 74.96.17.150 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/11/2010 09:57:14 PM | BitTorrent |
| Doe 188 | 98.207.110.134 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/13/2010 03:11:55 PM | BitTorrent |
| Doe 189 | 70.189.185.90 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/13/2010 07:23:06 PM | BitTorrent |
| Doe 190 | 66.30.92.123 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 12:20:49 AM | BitTorrent |
| Doe 191 | 24.52.40.99 | US Cable Paramus-Hillsdale | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 08:21:06 AM | BitTorrent |
| Doe 192 | 68.229.111.140 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/13/2010 02:45:22 PM | BitTorrent |
| Doe 193 | 70.179.94.167 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/12/2010 07:50:54 PM | BitTorrent |
| Doe 194 | 75.70.17.230 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/13/2010 11:17:44 AM | BitTorrent |
| Doe 195 | 71.20.160.103 | Clearwire Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 12:28:02 AM | BitTorrent |
| Doe 196 | 66.176.63.97 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/13/2010 10:10:25 PM | BitTorrent |
| Doe 197 | 72.155.124.116 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 01:23:08 AM | BitTorrent |
| Doe 198 | 24.30.127.197 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 08:36:39 AM | BitTorrent |
| Doe 199 | 128.107.137.204 | Cisco Systems | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/13/2010 06:41:30 AM | BitTorrent |
| Doe 200 | 71.197.134.119 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/11/2010 11:17:47 PM | BitTorrent |
| Doe 201 | 67.191.212.17 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/14/2010 08:26:24 AM | BitTorrent |
| Doe 202 | 67.189.207.44 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/11/2010 07:58:40 AM | BitTorrent |
| Doe 203 | 70.110.41.172 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/13/2010 01:52:16 AM | BitTorrent |
| Doe 204 | 24.218.208.226 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/12/2010 01:46:44 PM | BitTorrent |
| Doe 205 | 76.226.85.107 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/12/2010 02:04:35 PM | BitTorrent |

| Doe 206 | 71.67.249.136 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/10/2010 01:31:45 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 207 | 24.237.30.93 | GCI | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/10/2010 07:07:58 AM | BitTorrent |
| Doe 208 | 99.48.183.18 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/11/2010 02:33:55 AM | BitTorrent |
| Doe 209 | 99.186.64.29 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/10/2010 06:42:45 PM | BitTorrent |
| Doe 210 | 75.36.201.13 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/10/2010 06:32:42 AM | BitTorrent |
| Doe 211 | 75.180.39.154 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/10/2010 10:06:06 AM | BitTorrent |
| Doe 212 | 98.127.158.210 | Bresnan Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/10/2010 11:40:15 PM | BitTorrent |
| Doe 213 | 96.253.56.134 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/10/2010 09:29:54 AM | BitTorrent |
| Doe 214 | 67.185.214.176 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/11/2010 12:47:44 AM | BitTorrent |
| Doe 215 | 69.247.232.119 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/10/2010 05:38:18 AM | BitTorrent |
| Doe 216 | 98.211.68.33 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 03:13:26 AM | BitTorrent |
| Doe 217 | 97.127.50.171 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/07/2010 04:29:52 AM | BitTorrent |
| Doe 218 | 71.3.97.103 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 09:47:49 PM | BitTorrent |
| Doe 219 | 72.145.205.42 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 01:48:35 PM | BitTorrent |
| Doe 220 | 72.207.10.211 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 04:49:07 AM | BitTorrent |
| Doe 221 | 72.184.166.19 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/10/2010 03:59:28 AM | BitTorrent |
| Doe 222 | 71.80.124.15 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 11:55:18 PM | BitTorrent |
| Doe 223 | 74.141.212.252 | Insight Communications Company | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 03:15:13 AM | BitTorrent |
| Doe 224 | 76.25.97.184 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 09:52:08 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 225 | 71.237.150.150 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/03/2010 12:20:06 PM | BitTorrent |
| Doe 226 | 68.95.135.5 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 10:57:59 AM | BitTorrent |
| Doe 227 | 68.50.201.113 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 12:57:36 AM | BitTorrent |
| Doe 228 | 68.103.65.21 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/09/2010 11:15:47 PM | BitTorrent |
| Doe 229 | 67.160.20.125 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/04/2010 12:41:04 AM | BitTorrent |
| Doe 230 | 99.165.252.201 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 12:38:36 PM | BitTorrent |
| Doe 231 | 66.65.232.146 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 08:35:23 PM | BitTorrent |
| Doe 232 | 99.163.114.61 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 11:46:10 PM | BitTorrent |
| Doe 233 | 67.86.142.181 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/06/2010 03:14:00 AM | BitTorrent |
| Doe 234 | 68.23.87.95 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 08:08:20 AM | BitTorrent |
| Doe 235 | 97.83.29.214 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 06:22:27 AM | BitTorrent |
| Doe 236 | 173.50.79.3 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 05:27:13 AM | BitTorrent |
| Doe 237 | 67.237.115.200 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 02:24:06 AM | BitTorrent |
| Doe 238 | 67.188.58.169 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 02:46:24 AM | BitTorrent |
| Doe 239 | 71.238.241.167 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 01:09:08 AM | BitTorrent |
| Doe 240 | 71.224.128.75 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 12:07:27 AM | BitTorrent |
| Doe 241 | 12.204.128.227 | AT&T WorldNet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 11:26:48 AM | BitTorrent |
| Doe 242 | 65.34.68.65 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 04:59:21 AM | BitTorrent |
| Doe 243 | 71.178.17.32 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 10:34:06 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 244 | 24.7.207.194 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 08:23:19 PM | BitTorrent |
| Doe 245 | 24.58.184.189 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 04:28:23 AM | BitTorrent |
| Doe 246 | 24.252.32.239 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 08:14:33 PM | BitTorrent |
| Doe 247 | 69.232.226.123 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 06:28:39 PM | BitTorrent |
| Doe 248 | 75.68.137.179 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 09:11:53 PM | BitTorrent |
| Doe 249 | 99.142.19.175 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 12:27:23 AM | BitTorrent |
| Doe 250 | 99.0.59.193 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 09:27:28 PM | BitTorrent |
| Doe 251 | 24.159.33.70 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 08:07:21 AM | BitTorrent |
| Doe 252 | 173.72.76.128 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 07:45:40 PM | BitTorrent |
| Doe 253 | 173.70.60.145 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 11:20:20 PM | BitTorrent |
| Doe 254 | 72.193.58.109 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 07:21:35 AM | BitTorrent |
| Doe 255 | 173.30.42.160 | Mediacom Communications Corp | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 07:06:03 AM | BitTorrent |
| Doe 256 | 128.163.36.99 | University of Kentucky | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 11:35:00 AM | BitTorrent |
| Doe 257 | 99.179.28.240 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 08:07:43 PM | BitTorrent |
| Doe 258 | 24.170.200.39 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 07:25:05 PM | BitTorrent |
| Doe 259 | 24.168.251.93 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 07:19:15 AM | BitTorrent |
| Doe 260 | 98.239.48.128 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 09:56:49 PM | BitTorrent |
| Doe 261 | 98.229.73.144 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/16/2010 08:07:16 PM | BitTorrent |
| Doe 262 | 68.53.78.103 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 12:23:54 AM | BitTorrent |

| Doe 263 | 71.191.46.233 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 04:30:03 PM | BitTorrent |
| Doe 264 | 70.118.50.227 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 03:09:29 PM | BitTorrent |
| Doe 265 | 69.235.15.70 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 11:23:45 PM | BitTorrent |
| Doe 266 | 99.144.232.154 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 02:49:34 PM | BitTorrent |
| Doe 267 | 69.142.84.88 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 06:18:15 AM | BitTorrent |
| Doe 268 | 74.98.190.195 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 10:57:39 PM | BitTorrent |
| Doe 269 | 68.63.48.186 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 12:58:29 PM | BitTorrent |
| Doe 270 | 74.101.160.117 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 02:22:12 PM | BitTorrent |
| Doe 271 | 68.198.10.21 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 10:41:37 AM | BitTorrent |
| Doe 272 | 68.154.152.207 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 05:07:14 AM | BitTorrent |
| Doe 273 | 96.233.209.32 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 03:17:16 AM | BitTorrent |
| Doe 274 | 71.22.78.128 | Clearwire Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 04:46:19 AM | BitTorrent |
| Doe 275 | 66.68.146.136 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 04:38:51 AM | BitTorrent |
| Doe 276 | 76.116.176.231 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 10:46:17 AM | BitTorrent |
| Doe 277 | 65.189.14.58 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 05:17:23 AM | BitTorrent |
| Doe 278 | 70.122.226.18 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 05:25:05 AM | BitTorrent |
| Doe 279 | 75.70.208.172 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 05:25:28 AM | BitTorrent |
| Doe 280 | 98.214.46.193 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 06:29:56 PM | BitTorrent |
| Doe 281 | 68.48.70.112 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 01:23:22 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 282 | 97.90.124.105 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/17/2010 04:47:30 AM | BitTorrent |
| Doe 283 | 68.227.36.36 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/20/2010 02:42:46 AM | BitTorrent |
| Doe 284 | 99.140.142.8 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/20/2010 08:04:06 PM | BitTorrent |
| Doe 285 | 66.168.159.170 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/20/2010 10:26:46 PM | BitTorrent |
| Doe 286 | 173.58.156.46 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 11:07:36 PM | BitTorrent |
| Doe 287 | 66.143.35.183 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 02:03:00 PM | BitTorrent |
| Doe 288 | 76.84.180.208 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/20/2010 05:27:56 AM | BitTorrent |
| Doe 289 | 69.131.28.117 | TDS TELECOM | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 10:21:09 PM | BitTorrent |
| Doe 290 | 98.154.6.193 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/20/2010 07:57:41 AM | BitTorrent |
| Doe 291 | 71.115.88.116 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 12:40:38 AM | BitTorrent |
| Doe 292 | 68.183.250.9 | DSL Extreme | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/19/2010 02:13:34 PM | BitTorrent |
| Doe 293 | 75.0.15.242 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/19/2010 05:26:17 AM | BitTorrent |
| Doe 294 | 98.254.76.172 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/19/2010 05:53:16 PM | BitTorrent |
| Doe 295 | 76.24.68.44 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/20/2010 07:45:10 AM | BitTorrent |
| Doe 296 | 68.103.213.181 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 01:47:50 AM | BitTorrent |
| Doe 297 | 64.126.23.126 | Everest Connections, LLC | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/19/2010 10:54:13 PM | BitTorrent |
| Doe 298 | 74.247.176.2 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/20/2010 02:51:02 AM | BitTorrent |
| Doe 299 | 97.80.161.53 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/20/2010 06:11:49 AM | BitTorrent |
| Doe 300 | 97.121.136.47 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/19/2010 11:48:34 AM | BitTorrent |

| Doe 301 | 75.85.97.219 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/19/2010 03:38:23 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 302 | 146.244.145.195 | San Diego State University | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 07:42:21 PM | BitTorrent |
| Doe 303 | 68.58.4.242 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/20/2010 04:09:56 AM | BitTorrent |
| Doe 304 | 74.194.108.13 | Suddenlink Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/19/2010 07:07:43 PM | BitTorrent |
| Doe 305 | 67.237.27.164 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/20/2010 10:17:53 AM | BitTorrent |
| Doe 306 | 70.176.204.162 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/20/2010 07:28:43 PM | BitTorrent |
| Doe 307 | 71.255.47.42 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/20/2010 10:34:01 AM | BitTorrent |
| Doe 308 | 76.204.150.4 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 10:47:27 PM | BitTorrent |
| Doe 309 | 70.171.79.115 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/19/2010 05:47:27 AM | BitTorrent |
| Doe 310 | 67.184.161.204 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 01:11:28 AM | BitTorrent |
| Doe 311 | 74.105.9.171 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 06:17:20 PM | BitTorrent |
| Doe 312 | 76.19.39.195 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/20/2010 09:51:47 AM | BitTorrent |
| Doe 313 | 71.224.165.91 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/19/2010 06:24:55 PM | BitTorrent |
| Doe 314 | 72.82.171.180 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 02:01:17 PM | BitTorrent |
| Doe 315 | 67.173.225.151 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 02:20:58 PM | BitTorrent |
| Doe 316 | 96.241.212.123 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 11:56:42 AM | BitTorrent |
| Doe 317 | 69.250.211.139 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/19/2010 07:24:48 AM | BitTorrent |
| Doe 318 | 98.212.129.150 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 02:59:39 PM | BitTorrent |
| Doe 319 | 24.255.39.145 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/19/2010 02:54:53 PM | BitTorrent |

| Doe 320 | 24.251.53.27 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 06:48:49 PM | BitTorrent |
|---------|--------------|-------------------|----------------------------------------------------------|-----------------------|-----------|
| Doe 321 | 72.222.239.185 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/19/2010 05:42:10 AM | BitTorrent |
| Doe 322 | 24.247.255.35 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/20/2010 10:52:32 AM | BitTorrent |
| Doe 323 | 68.3.92.231 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 07:42:16 PM | BitTorrent |
| Doe 324 | 76.98.108.11 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 10:32:02 PM | BitTorrent |
| Doe 325 | 24.20.201.156 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 03:11:08 AM | BitTorrent |
| Doe 326 | 69.178.11.32 | GCI Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/20/2010 04:44:11 AM | BitTorrent |
| Doe 327 | 69.171.171.169 | CRICKET COMMUNICATIONS | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 01:27:36 AM | BitTorrent |
| Doe 328 | 69.171.171.135 | CRICKET COMMUNICATIONS | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/20/2010 08:24:57 PM | BitTorrent |
| Doe 329 | 98.193.108.197 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/19/2010 05:31:24 PM | BitTorrent |
| Doe 330 | 71.170.81.220 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/21/2010 01:26:27 AM | BitTorrent |
| Doe 331 | 72.204.196.141 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 03:00:19 PM | BitTorrent |
| Doe 332 | 173.27.24.236 | Mediacom Communications Corp | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/19/2010 02:48:55 AM | BitTorrent |
| Doe 333 | 67.183.125.228 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/19/2010 01:04:03 AM | BitTorrent |
| Doe 334 | 67.233.27.119 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 05:52:45 AM | BitTorrent |
| Doe 335 | 71.202.28.49 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 10:19:52 PM | BitTorrent |
| Doe 336 | 65.26.67.4 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 06:58:11 AM | BitTorrent |
| Doe 337 | 71.193.167.157 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/19/2010 02:40:57 AM | BitTorrent |
| Doe 338 | 76.230.154.19 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 11:00:39 PM | BitTorrent |

| | | | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | | |
|---|---|---|---|---|---|
| Doe 339 | 69.253.45.78 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 07:18:24 AM | BitTorrent |
| Doe 340 | 173.59.128.113 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 10:19:26 AM | BitTorrent |
| Doe 341 | 71.83.120.165 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 04:00:41 PM | BitTorrent |
| Doe 342 | 96.233.214.44 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 11:16:47 PM | BitTorrent |
| Doe 343 | 70.246.179.187 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 06:02:47 AM | BitTorrent |
| Doe 344 | 76.193.69.198 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 06:18:22 PM | BitTorrent |
| Doe 345 | 208.50.107.4 | Global Crossing | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 09:22:37 PM | BitTorrent |
| Doe 346 | 68.98.143.142 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 11:52:15 PM | BitTorrent |
| Doe 347 | 74.98.118.4 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/18/2010 11:10:16 PM | BitTorrent |
| Doe 348 | 99.146.121.37 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 05:44:58 AM | BitTorrent |
| Doe 349 | 71.15.107.72 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 02:07:20 PM | BitTorrent |
| Doe 350 | 71.206.127.131 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 09:56:39 PM | BitTorrent |
| Doe 351 | 71.236.159.220 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 04:13:36 AM | BitTorrent |
| Doe 352 | 71.51.124.180 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 08:48:17 AM | BitTorrent |
| Doe 353 | 67.175.140.41 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 08:03:42 PM | BitTorrent |
| Doe 354 | 67.186.71.165 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 11:50:16 PM | BitTorrent |
| Doe 355 | 72.202.143.104 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 10:40:47 AM | BitTorrent |
| Doe 356 | 207.237.1.122 | RCN Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 07:14:47 AM | BitTorrent |
| Doe 357 | 74.215.251.178 | Fuse Internet Access | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 09:47:34 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 358 | 69.251.105.240 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 11:33:43 AM | BitTorrent |
| Doe 359 | 99.162.242.245 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 02:15:53 PM | BitTorrent |
| Doe 360 | 70.255.229.74 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 09:02:55 AM | BitTorrent |
| Doe 361 | 66.31.99.78 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 07:30:47 PM | BitTorrent |
| Doe 362 | 76.230.152.146 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 11:56:56 AM | BitTorrent |
| Doe 363 | 71.56.204.65 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 10:18:10 PM | BitTorrent |
| Doe 364 | 72.132.147.112 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 06:57:21 AM | BitTorrent |
| Doe 365 | 72.202.135.192 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/22/2010 03:56:14 PM | BitTorrent |
| Doe 366 | 24.119.42.150 | CABLE ONE | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 02:09:36 AM | BitTorrent |
| Doe 367 | 72.220.166.209 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/23/2010 04:14:29 PM | BitTorrent |
| Doe 368 | 24.17.46.183 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/23/2010 07:44:15 AM | BitTorrent |
| Doe 369 | 68.63.43.12 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 03:05:45 AM | BitTorrent |
| Doe 370 | 24.22.113.241 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/23/2010 01:45:56 PM | BitTorrent |
| Doe 371 | 24.61.210.75 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 03:08:12 AM | BitTorrent |
| Doe 372 | 70.125.104.22 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 12:52:09 AM | BitTorrent |
| Doe 373 | 76.105.103.40 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/23/2010 07:04:47 AM | BitTorrent |
| Doe 374 | 67.164.134.70 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/23/2010 04:50:26 AM | BitTorrent |
| Doe 375 | 67.175.16.155 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 02:36:36 AM | BitTorrent |
| Doe 376 | 71.203.170.51 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/23/2010 03:12:31 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 377 | 207.255.220.239 | Atlantic Broadband | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/23/2010 05:38:02 PM | BitTorrent |
| Doe 378 | 24.166.13.125 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/23/2010 01:36:10 PM | BitTorrent |
| Doe 379 | 24.170.250.61 | Antietam Cable Television | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/23/2010 11:01:50 PM | BitTorrent |
| Doe 380 | 74.96.93.45 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/23/2010 08:56:17 AM | BitTorrent |
| Doe 381 | 98.230.163.44 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/23/2010 12:14:46 PM | BitTorrent |
| Doe 382 | 70.144.11.178 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/23/2010 07:29:52 AM | BitTorrent |
| Doe 383 | 70.20.67.200 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/23/2010 11:23:03 PM | BitTorrent |
| Doe 384 | 173.24.253.46 | Mediacom Communications Corp | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 02:54:16 AM | BitTorrent |
| Doe 385 | 68.109.129.185 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/23/2010 06:59:55 AM | BitTorrent |
| Doe 386 | 71.196.131.186 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/23/2010 05:56:19 PM | BitTorrent |
| Doe 387 | 67.76.111.120 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 06:25:51 AM | BitTorrent |
| Doe 388 | 67.162.239.204 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 09:23:01 PM | BitTorrent |
| Doe 389 | 66.229.104.207 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 10:16:24 AM | BitTorrent |
| Doe 390 | 24.15.126.152 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 06:44:57 AM | BitTorrent |
| Doe 391 | 208.107.210.101 | Midcontinent Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 07:23:25 AM | BitTorrent |
| Doe 392 | 76.255.105.172 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 05:48:14 AM | BitTorrent |
| Doe 393 | 67.237.127.92 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 07:40:10 PM | BitTorrent |
| Doe 394 | 71.194.132.249 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 05:45:37 AM | BitTorrent |
| Doe 395 | 76.107.228.118 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 10:42:13 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 396 | 76.104.9.132 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 03:34:15 PM | BitTorrent |
| Doe 397 | 75.235.227.156 | Cellco Partnership DBA Verizon Wireless | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 07:06:32 PM | BitTorrent |
| Doe 398 | 24.3.194.17 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/25/2010 01:28:53 AM | BitTorrent |
| Doe 399 | 75.149.202.182 | Comcast Business Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 10:41:53 AM | BitTorrent |
| Doe 400 | 98.215.15.228 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 06:46:20 PM | BitTorrent |
| Doe 401 | 72.82.169.67 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/24/2010 03:17:47 PM | BitTorrent |
| Doe 402 | 72.223.69.241 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/25/2010 12:05:14 AM | BitTorrent |
| Doe 403 | 65.190.38.29 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/25/2010 06:54:52 PM | BitTorrent |
| Doe 404 | 70.123.167.38 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/25/2010 07:11:10 AM | BitTorrent |
| Doe 405 | 76.105.255.139 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/25/2010 08:33:47 AM | BitTorrent |
| Doe 406 | 75.170.212.176 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/25/2010 08:31:03 PM | BitTorrent |
| Doe 407 | 74.96.176.13 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/25/2010 06:35:44 AM | BitTorrent |
| Doe 408 | 69.106.192.158 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/25/2010 07:17:58 AM | BitTorrent |
| Doe 409 | 98.229.86.252 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/25/2010 11:20:41 PM | BitTorrent |
| Doe 410 | 98.210.236.246 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 03:05:35 AM | BitTorrent |
| Doe 411 | 173.21.235.230 | Mediacom Communications Corp | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/25/2010 03:30:45 AM | BitTorrent |
| Doe 412 | 70.190.194.107 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/25/2010 07:23:01 AM | BitTorrent |
| Doe 413 | 24.30.138.135 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/25/2010 03:55:47 AM | BitTorrent |
| Doe 414 | 68.81.157.29 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/25/2010 11:12:18 PM | BitTorrent |

| Doe 415 | 98.117.199.45 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 12:33:41 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 416 | 174.48.208.111 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/25/2010 04:26:05 AM | BitTorrent |
| Doe 417 | 66.30.98.96 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/25/2010 10:38:48 PM | BitTorrent |
| Doe 418 | 68.225.85.203 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/05/2010 06:29:31 PM | BitTorrent |
| Doe 419 | 173.73.176.115 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 10:32:49 PM | BitTorrent |
| Doe 420 | 74.70.43.171 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 03:24:01 PM | BitTorrent |
| Doe 421 | 99.179.98.11 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 08:32:16 PM | BitTorrent |
| Doe 422 | 24.22.47.142 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 09:09:31 PM | BitTorrent |
| Doe 423 | 24.188.65.115 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/27/2010 09:49:38 PM | BitTorrent |
| Doe 424 | 69.210.250.76 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/27/2010 06:22:20 PM | BitTorrent |
| Doe 425 | 24.12.253.185 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 07:35:20 AM | BitTorrent |
| Doe 426 | 99.63.126.28 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 03:22:08 PM | BitTorrent |
| Doe 427 | 75.185.202.157 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/27/2010 03:05:25 PM | BitTorrent |
| Doe 428 | 72.192.56.177 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 04:21:12 AM | BitTorrent |
| Doe 429 | 64.188.188.131 | Windjammer Communications LLC | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 07:23:48 AM | BitTorrent |
| Doe 430 | 67.81.134.4 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 04:19:44 PM | BitTorrent |
| Doe 431 | 71.20.17.165 | Clearwire Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 10:33:12 PM | BitTorrent |
| Doe 432 | 68.52.102.141 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 03:25:17 PM | BitTorrent |
| Doe 433 | 71.238.109.221 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/27/2010 12:14:23 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 434 | 70.189.139.154 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 08:30:47 AM | BitTorrent |
| Doe 435 | 69.235.200.204 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 07:03:19 AM | BitTorrent |
| Doe 436 | 24.61.35.240 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/27/2010 11:35:48 AM | BitTorrent |
| Doe 437 | 71.233.195.24 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 03:33:26 PM | BitTorrent |
| Doe 438 | 71.63.12.182 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 07:58:28 PM | BitTorrent |
| Doe 439 | 24.113.129.108 | Wave Broadband | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 01:00:16 PM | BitTorrent |
| Doe 440 | 173.66.88.141 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 06:29:31 AM | BitTorrent |
| Doe 441 | 76.221.221.7 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 08:30:05 PM | BitTorrent |
| Doe 442 | 76.169.126.95 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 11:46:21 PM | BitTorrent |
| Doe 443 | 66.91.204.190 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 05:33:33 AM | BitTorrent |
| Doe 444 | 66.229.196.123 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 01:28:55 PM | BitTorrent |
| Doe 445 | 72.73.115.33 | Fairpoint Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 11:58:16 AM | BitTorrent |
| Doe 446 | 71.59.90.98 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 12:22:33 PM | BitTorrent |
| Doe 447 | 209.30.129.132 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 11:50:43 PM | BitTorrent |
| Doe 448 | 70.184.17.97 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 08:13:29 PM | BitTorrent |
| Doe 449 | 76.90.188.169 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 11:49:19 PM | BitTorrent |
| Doe 450 | 76.254.39.215 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 01:06:09 PM | BitTorrent |
| Doe 451 | 76.24.152.114 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 08:00:59 PM | BitTorrent |
| Doe 452 | 68.204.14.98 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 05:46:20 AM | BitTorrent |

| Doe 453 | 68.117.249.136 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 10:18:15 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 454 | 67.233.89.52 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 08:07:28 PM | BitTorrent |
| Doe 455 | 67.189.48.82 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 04:41:11 AM | BitTorrent |
| Doe 456 | 67.184.254.198 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 11:59:37 PM | BitTorrent |
| Doe 457 | 71.62.21.221 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/07/2010 07:58:26 PM | BitTorrent |
| Doe 458 | 70.171.19.207 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 03:23:28 AM | BitTorrent |
| Doe 459 | 75.24.65.110 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 03:29:31 AM | BitTorrent |
| Doe 460 | 74.88.234.205 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/07/2010 07:33:03 AM | BitTorrent |
| Doe 461 | 72.73.117.236 | Fairpoint Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/07/2010 07:50:40 AM | BitTorrent |
| Doe 462 | 72.197.254.229 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/07/2010 09:44:51 AM | BitTorrent |
| Doe 463 | 72.128.13.122 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/07/2010 08:55:07 PM | BitTorrent |
| Doe 464 | 67.197.181.130 | Comporium Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/07/2010 08:08:02 AM | BitTorrent |
| Doe 465 | 66.211.245.53 | Softek | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/07/2010 01:56:40 PM | BitTorrent |
| Doe 466 | 75.73.130.163 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/08/2010 04:26:24 AM | BitTorrent |
| Doe 467 | 68.7.107.224 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/07/2010 06:02:28 AM | BitTorrent |
| Doe 468 | 24.10.28.212 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 09:46:45 PM | BitTorrent |
| Doe 469 | 96.246.139.127 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/07/2010 03:55:33 AM | BitTorrent |
| Doe 470 | 71.70.155.55 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 12:09:56 PM | BitTorrent |
| Doe 471 | 67.80.198.69 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 10:47:48 PM | BitTorrent |

| Doe 472 | 67.67.197.130 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 09:41:31 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 473 | 76.93.164.130 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/07/2010 01:37:26 AM | BitTorrent |
| Doe 474 | 71.244.101.4 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 11:23:06 PM | BitTorrent |
| Doe 475 | 203.105.95.122 | NTT Communications Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 07:35:57 AM | BitTorrent |
| Doe 476 | 71.237.235.103 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/07/2010 12:04:09 AM | BitTorrent |
| Doe 477 | 67.176.148.2 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/07/2010 05:11:46 AM | BitTorrent |
| Doe 478 | 76.230.154.235 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 03:33:48 PM | BitTorrent |
| Doe 479 | 71.201.176.92 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 11:29:20 PM | BitTorrent |
| Doe 480 | 71.132.209.144 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 07:25:03 AM | BitTorrent |
| Doe 481 | 71.130.26.44 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 03:20:13 AM | BitTorrent |
| Doe 482 | 66.27.128.147 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/07/2010 04:23:36 AM | BitTorrent |
| Doe 483 | 66.212.197.80 | MetroCast Cablevision | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 06:46:11 AM | BitTorrent |
| Doe 484 | 99.31.84.221 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 11:16:07 AM | BitTorrent |
| Doe 485 | 70.157.151.132 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 11:45:00 AM | BitTorrent |
| Doe 486 | 75.85.220.163 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/07/2010 12:20:08 AM | BitTorrent |
| Doe 487 | 75.84.9.205 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 07:58:18 PM | BitTorrent |
| Doe 488 | 24.89.146.203 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 03:35:37 AM | BitTorrent |
| Doe 489 | 24.7.158.143 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/07/2010 01:58:10 AM | BitTorrent |
| Doe 490 | 98.225.174.91 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 11:53:56 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 491 | 74.100.165.85 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 11:14:20 AM | BitTorrent |
| Doe 492 | 98.199.225.84 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 03:15:36 PM | BitTorrent |
| Doe 493 | 98.197.220.81 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/07/2010 05:05:44 AM | BitTorrent |
| Doe 494 | 98.149.181.154 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 11:30:28 PM | BitTorrent |
| Doe 495 | 72.200.75.94 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 03:41:44 PM | BitTorrent |
| Doe 496 | 97.81.214.78 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 03:38:48 AM | BitTorrent |
| Doe 497 | 68.227.50.40 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/02/2010 06:42:09 AM | BitTorrent |
| Doe 498 | 75.48.193.102 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/02/2010 11:41:20 PM | BitTorrent |
| Doe 499 | 24.4.126.217 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/02/2010 10:55:33 PM | BitTorrent |
| Doe 500 | 72.224.126.157 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/04/2010 03:04:36 PM | BitTorrent |
| Doe 501 | 98.25.237.220 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/04/2010 12:52:34 AM | BitTorrent |
| Doe 502 | 66.234.204.61 | Wave Broadband | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/05/2010 11:17:53 PM | BitTorrent |
| Doe 503 | 66.189.183.176 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/05/2010 10:52:11 PM | BitTorrent |
| Doe 504 | 72.214.74.127 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/03/2010 10:06:28 PM | BitTorrent |
| Doe 505 | 24.247.81.241 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/04/2010 09:30:24 PM | BitTorrent |
| Doe 506 | 75.145.27.217 | Comcast Business Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/05/2010 11:33:36 PM | BitTorrent |
| Doe 507 | 98.127.117.11 | Bresnan Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/05/2010 01:48:36 PM | BitTorrent |
| Doe 508 | 65.5.243.232 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/03/2010 03:42:30 AM | BitTorrent |
| Doe 509 | 69.245.81.19 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/03/2010 01:45:02 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 510 | 208.54.90.55 | T-MOBILE USA | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/05/2010 05:46:01 AM | BitTorrent |
| Doe 511 | 64.85.228.206 | Wave Broadband | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/04/2010 03:15:43 AM | BitTorrent |
| Doe 512 | 72.129.16.38 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/04/2010 10:40:38 PM | BitTorrent |
| Doe 513 | 71.180.106.71 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/02/2010 05:31:36 AM | BitTorrent |
| Doe 514 | 67.186.105.225 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/04/2010 02:16:04 PM | BitTorrent |
| Doe 515 | 75.80.241.251 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/05/2010 04:26:51 AM | BitTorrent |
| Doe 516 | 68.34.81.157 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/03/2010 04:28:08 AM | BitTorrent |
| Doe 517 | 74.110.147.176 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/03/2010 07:50:45 AM | BitTorrent |
| Doe 518 | 98.206.185.14 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/02/2010 03:24:43 PM | BitTorrent |
| Doe 519 | 68.240.3.67 | Sprint PCS | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/02/2010 05:35:01 AM | BitTorrent |
| Doe 520 | 98.203.171.170 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/04/2010 10:41:52 PM | BitTorrent |
| Doe 521 | 74.100.165.115 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/03/2010 03:58:31 PM | BitTorrent |
| Doe 522 | 67.160.54.125 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/05/2010 04:31:59 AM | BitTorrent |
| Doe 523 | 68.228.251.240 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/02/2010 05:12:00 AM | BitTorrent |
| Doe 524 | 173.49.177.228 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/02/2010 02:33:30 AM | BitTorrent |
| Doe 525 | 98.251.124.165 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/05/2010 06:57:47 AM | BitTorrent |
| Doe 526 | 71.226.152.255 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/03/2010 06:01:50 AM | BitTorrent |
| Doe 527 | 69.122.66.29 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/05/2010 11:07:56 PM | BitTorrent |
| Doe 528 | 71.206.9.106 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/04/2010 03:34:46 AM | BitTorrent |

| Doe 529 | 216.229.90.141 | Fidelity Communication International | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/04/2010 04:20:52 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 530 | 72.192.193.218 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/06/2010 12:23:01 AM | BitTorrent |
| Doe 531 | 76.26.250.44 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/05/2010 12:39:29 AM | BitTorrent |
| Doe 532 | 76.120.5.58 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/04/2010 02:42:22 PM | BitTorrent |
| Doe 533 | 76.119.96.208 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/02/2010 03:36:45 AM | BitTorrent |
| Doe 534 | 65.4.81.135 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/04/2010 11:37:51 AM | BitTorrent |
| Doe 535 | 75.101.72.5 | SONIC.NET | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/02/2010 05:56:46 AM | BitTorrent |
| Doe 536 | 24.21.20.196 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/04/2010 06:32:06 PM | BitTorrent |
| Doe 537 | 99.68.198.192 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/03/2010 11:52:26 AM | BitTorrent |
| Doe 538 | 65.190.7.18 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/03/2010 05:47:17 AM | BitTorrent |
| Doe 539 | 65.185.149.122 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/04/2010 11:27:06 AM | BitTorrent |
| Doe 540 | 74.75.183.229 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/05/2010 03:21:36 AM | BitTorrent |
| Doe 541 | 68.61.150.72 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/02/2010 05:22:42 AM | BitTorrent |
| Doe 542 | 67.191.159.217 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/03/2010 07:36:44 PM | BitTorrent |
| Doe 543 | 67.190.204.227 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/03/2010 05:04:35 AM | BitTorrent |
| Doe 544 | 67.190.194.22 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/03/2010 08:47:26 PM | BitTorrent |
| Doe 545 | 204.52.215.151 | Rutgers University | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/03/2010 10:35:00 PM | BitTorrent |
| Doe 546 | 69.193.181.195 | Road Runner Business | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/05/2010 02:16:21 PM | BitTorrent |
| Doe 547 | 76.214.194.64 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/05/2010 10:18:09 PM | BitTorrent |

| Doe 548 | 71.81.205.203 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/04/2010 05:48:29 PM | BitTorrent |
| Doe 549 | 68.82.148.116 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/02/2010 12:41:25 AM | BitTorrent |
| Doe 550 | 66.66.143.25 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/01/2010 05:02:38 AM | BitTorrent |
| Doe 551 | 75.177.12.52 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/01/2010 02:56:44 AM | BitTorrent |
| Doe 552 | 74.171.118.158 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/01/2010 06:45:42 AM | BitTorrent |
| Doe 553 | 72.255.2.36 | STSN GENERAL HOLDINGS | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/01/2010 05:36:52 AM | BitTorrent |
| Doe 554 | 67.197.185.248 | Comporium Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/01/2010 12:59:46 PM | BitTorrent |
| Doe 555 | 173.28.187.29 | Mediacom Communications Corp | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/02/2010 01:13:00 AM | BitTorrent |
| Doe 556 | 71.237.198.193 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/01/2010 02:53:00 AM | BitTorrent |
| Doe 557 | 71.197.30.119 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/01/2010 05:43:24 AM | BitTorrent |
| Doe 558 | 71.115.242.34 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/01/2010 12:30:37 PM | BitTorrent |
| Doe 559 | 70.176.38.191 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/01/2010 05:09:57 PM | BitTorrent |
| Doe 560 | 24.228.40.60 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/01/2010 05:18:01 PM | BitTorrent |
| Doe 561 | 24.8.82.49 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/31/2010 10:51:42 PM | BitTorrent |
| Doe 562 | 70.157.144.3 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/31/2010 05:41:16 AM | BitTorrent |
| Doe 563 | 216.175.89.140 | EarthLink | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/31/2010 08:03:57 PM | BitTorrent |
| Doe 564 | 74.71.149.48 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/31/2010 09:11:04 PM | BitTorrent |
| Doe 565 | 68.44.232.80 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/31/2010 09:07:32 PM | BitTorrent |
| Doe 566 | 174.17.21.229 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/31/2010 04:44:17 AM | BitTorrent |

| Doe 567 | 67.242.252.83 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/31/2010 06:09:21 AM | BitTorrent |
|---------|---------------|-------------|------------------------------------------------------------|------------------------|------------|
| Doe 568 | 72.187.105.161 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/01/2010 01:55:23 AM | BitTorrent |
| Doe 569 | 71.251.190.88 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/31/2010 05:31:57 AM | BitTorrent |
| Doe 570 | 71.202.188.172 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/31/2010 05:09:12 PM | BitTorrent |
| Doe 571 | 76.189.182.216 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/31/2010 04:46:51 AM | BitTorrent |
| Doe 572 | 68.40.48.188 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/01/2010 12:04:08 AM | BitTorrent |
| Doe 573 | 68.37.107.95 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/31/2010 04:03:14 PM | BitTorrent |
| Doe 574 | 72.20.147.182 | PHONOSCOPE | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/01/2010 12:43:08 AM | BitTorrent |
| Doe 575 | 173.23.138.114 | Mediacom Communications Corp | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/31/2010 10:37:40 AM | BitTorrent |
| Doe 576 | 24.19.178.219 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 08:06:35 AM | BitTorrent |
| Doe 577 | 24.110.50.109 | EarthLink | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 09:14:16 AM | BitTorrent |
| Doe 578 | 68.174.69.223 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 10:19:18 AM | BitTorrent |
| Doe 579 | 12.204.161.253 | AT&T WorldNet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 08:30:56 PM | BitTorrent |
| Doe 580 | 71.224.176.93 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/31/2010 01:15:15 AM | BitTorrent |
| Doe 581 | 71.105.71.250 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 10:05:23 PM | BitTorrent |
| Doe 582 | 76.27.208.212 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 01:31:39 PM | BitTorrent |
| Doe 583 | 76.18.244.176 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 02:02:52 PM | BitTorrent |
| Doe 584 | 76.113.195.178 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 11:41:44 PM | BitTorrent |
| Doe 585 | 76.110.247.203 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 11:17:17 PM | BitTorrent |

| Doe 586 | 76.0.42.75 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 05:03:15 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 587 | 75.142.16.157 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 07:57:46 AM | BitTorrent |
| Doe 588 | 99.186.236.140 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 10:59:26 PM | BitTorrent |
| Doe 589 | 98.234.144.216 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 09:22:13 PM | BitTorrent |
| Doe 590 | 69.207.73.26 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 03:00:53 AM | BitTorrent |
| Doe 591 | 74.190.92.85 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 11:50:37 AM | BitTorrent |
| Doe 592 | 68.62.35.129 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 03:52:23 AM | BitTorrent |
| Doe 593 | 68.13.101.213 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 03:31:39 AM | BitTorrent |
| Doe 594 | 71.228.35.101 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 02:41:03 PM | BitTorrent |
| Doe 595 | 71.194.118.244 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 02:02:34 AM | BitTorrent |
| Doe 596 | 76.109.137.162 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 01:53:35 AM | BitTorrent |
| Doe 597 | 12.176.222.229 | AT&T WorldNet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 10:39:58 PM | BitTorrent |
| Doe 598 | 64.203.52.162 | EarthLink | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 09:44:45 AM | BitTorrent |
| Doe 599 | 70.181.228.145 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 03:26:05 AM | BitTorrent |
| Doe 600 | 24.95.251.51 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 10:42:06 PM | BitTorrent |
| Doe 601 | 98.249.235.36 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 03:27:54 PM | BitTorrent |
| Doe 602 | 75.66.177.94 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 07:59:28 AM | BitTorrent |
| Doe 603 | 69.171.170.192 | CRICKET COMMUNICATIONS | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 06:09:23 AM | BitTorrent |
| Doe 604 | 74.69.176.176 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 04:21:15 AM | BitTorrent |

| Doe 605 | 98.196.32.128 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 03:10:09 AM | BitTorrent |
|---------|---------------|---------------|------------------------------------------------------------|------------------------|------------|
| Doe 606 | 69.121.216.141 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 11:48:06 PM | BitTorrent |
| Doe 607 | 24.125.214.172 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 10:32:12 AM | BitTorrent |
| Doe 608 | 72.218.231.183 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 09:23:22 AM | BitTorrent |
| Doe 609 | 68.202.162.114 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/30/2010 12:05:48 AM | BitTorrent |
| Doe 610 | 67.169.61.117 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 03:38:18 AM | BitTorrent |
| Doe 611 | 173.57.18.192 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 05:29:02 AM | BitTorrent |
| Doe 612 | 65.80.49.96 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 06:38:49 AM | BitTorrent |
| Doe 613 | 70.176.16.9 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 02:16:17 PM | BitTorrent |
| Doe 614 | 68.99.48.155 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 09:05:22 PM | BitTorrent |
| Doe 615 | 74.207.175.116 | SRT Telecom | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 02:27:27 PM | BitTorrent |
| Doe 616 | 71.63.110.54 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 04:11:54 PM | BitTorrent |
| Doe 617 | 72.199.160.105 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 11:39:56 PM | BitTorrent |
| Doe 618 | 71.88.108.226 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 06:41:38 AM | BitTorrent |
| Doe 619 | 12.176.222.215 | AT&T WorldNet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 11:46:41 PM | BitTorrent |
| Doe 620 | 24.241.61.153 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 04:44:27 AM | BitTorrent |
| Doe 621 | 72.191.208.21 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/27/2010 12:53:34 PM | BitTorrent |
| Doe 622 | 69.122.67.6 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 12:02:39 PM | BitTorrent |
| Doe 623 | 71.35.154.119 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/29/2010 12:19:43 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 624 | 68.8.83.147 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 03:50:37 PM | BitTorrent |
| Doe 625 | 98.176.2.134 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 11:42:07 PM | BitTorrent |
| Doe 626 | 71.20.64.135 | Clearwire Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 10:47:16 PM | BitTorrent |
| Doe 627 | 71.93.131.131 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 07:07:02 PM | BitTorrent |
| Doe 628 | 71.182.240.88 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 02:59:44 AM | BitTorrent |
| Doe 629 | 76.103.226.155 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/27/2010 12:23:19 AM | BitTorrent |
| Doe 630 | 67.188.8.200 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/28/2010 11:56:44 PM | BitTorrent |
| Doe 631 | 68.110.201.68 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/27/2010 11:14:08 PM | BitTorrent |
| Doe 632 | 68.14.65.132 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 08:11:10 PM | BitTorrent |
| Doe 633 | 72.189.227.17 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 11:03:33 PM | BitTorrent |
| Doe 634 | 71.249.251.9 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 03/26/2010 06:18:45 AM | BitTorrent |
| Doe 635 | 24.148.57.94 | RCN Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/10/2010 03:40:21 AM | BitTorrent |
| Doe 636 | 76.216.66.36 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/11/2010 09:46:21 PM | BitTorrent |
| Doe 637 | 67.249.1.199 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/10/2010 02:05:26 PM | BitTorrent |
| Doe 638 | 98.88.71.205 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/09/2010 03:24:33 AM | BitTorrent |
| Doe 639 | 24.136.111.119 | Road Runner Business | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/11/2010 11:20:36 PM | BitTorrent |
| Doe 640 | 99.92.37.149 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/11/2010 04:43:13 AM | BitTorrent |
| Doe 641 | 24.13.216.33 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/11/2010 06:38:49 AM | BitTorrent |
| Doe 642 | 70.181.132.175 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/10/2010 05:50:38 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 643 | 75.70.72.75 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/09/2010 01:12:47 PM | BitTorrent |
| Doe 644 | 67.239.190.110 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/11/2010 09:28:38 PM | BitTorrent |
| Doe 645 | 75.58.119.103 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/09/2010 12:24:40 PM | BitTorrent |
| Doe 646 | 67.182.140.251 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/11/2010 08:28:44 PM | BitTorrent |
| Doe 647 | 69.235.29.97 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/11/2010 08:32:45 PM | BitTorrent |
| Doe 648 | 69.233.2.69 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/10/2010 09:52:40 PM | BitTorrent |
| Doe 649 | 68.37.64.142 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/09/2010 08:34:21 AM | BitTorrent |
| Doe 650 | 98.192.22.3 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/09/2010 03:43:57 AM | BitTorrent |
| Doe 651 | 75.129.244.230 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/10/2010 04:16:53 AM | BitTorrent |
| Doe 652 | 76.123.169.30 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/09/2010 06:57:05 PM | BitTorrent |
| Doe 653 | 68.186.201.139 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/10/2010 05:46:59 AM | BitTorrent |
| Doe 654 | 98.231.68.171 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/11/2010 10:24:48 PM | BitTorrent |
| Doe 655 | 70.178.14.54 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/09/2010 02:34:02 AM | BitTorrent |
| Doe 656 | 70.171.8.24 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/11/2010 09:51:34 AM | BitTorrent |
| Doe 657 | 67.190.65.134 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/10/2010 11:23:49 PM | BitTorrent |
| Doe 658 | 76.19.209.134 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/10/2010 12:17:48 PM | BitTorrent |
| Doe 659 | 67.190.109.67 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/10/2010 04:26:26 AM | BitTorrent |
| Doe 660 | 71.240.106.128 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/09/2010 11:54:51 AM | BitTorrent |
| Doe 661 | 98.208.61.131 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/11/2010 09:59:17 AM | BitTorrent |

| Doe 662 | 68.42.225.76 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/09/2010 08:04:48 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 663 | 75.175.37.51 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/09/2010 04:22:41 AM | BitTorrent |
| Doe 664 | 67.163.41.46 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/09/2010 10:54:00 AM | BitTorrent |
| Doe 665 | 98.194.225.157 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/09/2010 12:17:51 PM | BitTorrent |
| Doe 666 | 71.197.16.134 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/09/2010 06:41:07 AM | BitTorrent |
| Doe 667 | 76.93.185.136 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/10/2010 10:33:17 PM | BitTorrent |
| Doe 668 | 98.176.199.152 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/09/2010 05:58:06 PM | BitTorrent |
| Doe 669 | 76.241.151.152 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 10:09:59 PM | BitTorrent |
| Doe 670 | 69.89.175.41 | QCOL | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 02:25:19 AM | BitTorrent |
| Doe 671 | 69.35.132.126 | HUGHES NETWORK SYSTEMS | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 06:04:56 AM | BitTorrent |
| Doe 672 | 68.37.10.206 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 10:33:49 PM | BitTorrent |
| Doe 673 | 67.188.111.199 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 07:21:39 AM | BitTorrent |
| Doe 674 | 67.166.18.34 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 04:35:01 AM | BitTorrent |
| Doe 675 | 24.247.159.227 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 11:46:01 PM | BitTorrent |
| Doe 676 | 68.58.13.161 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 10:19:48 PM | BitTorrent |
| Doe 677 | 68.5.155.213 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 05:41:25 AM | BitTorrent |
| Doe 678 | 76.98.14.141 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 09:10:41 PM | BitTorrent |
| Doe 679 | 24.14.165.92 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 06:19:26 AM | BitTorrent |
| Doe 680 | 99.53.224.100 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 03:05:45 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 681 | 99.38.8.198 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 12:08:46 PM | BitTorrent |
| Doe 682 | 76.171.217.30 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 12:49:43 PM | BitTorrent |
| Doe 683 | 71.198.251.124 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 06:07:15 AM | BitTorrent |
| Doe 684 | 204.116.90.137 | Info Avenue Internet Services, LLC | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 10:00:30 PM | BitTorrent |
| Doe 685 | 98.73.27.246 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 07:34:18 AM | BitTorrent |
| Doe 686 | 98.247.106.133 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 04:31:13 AM | BitTorrent |
| Doe 687 | 162.39.67.82 | Windstream Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 12:16:08 PM | BitTorrent |
| Doe 688 | 139.78.10.198 | Oklahoma State University | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/12/2010 11:14:20 PM | BitTorrent |
| Doe 689 | 69.154.55.12 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/13/2010 02:12:19 AM | BitTorrent |
| Doe 690 | 75.58.119.234 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/13/2010 12:17:31 PM | BitTorrent |
| Doe 691 | 24.208.225.187 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/14/2010 12:53:10 AM | BitTorrent |
| Doe 692 | 76.176.26.33 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/13/2010 04:44:33 PM | BitTorrent |
| Doe 693 | 146.115.25.188 | RCN Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/13/2010 09:03:42 PM | BitTorrent |
| Doe 694 | 98.242.23.100 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/13/2010 11:40:13 PM | BitTorrent |
| Doe 695 | 76.17.181.164 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/13/2010 03:53:23 AM | BitTorrent |
| Doe 696 | 70.132.201.96 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/14/2010 01:25:43 AM | BitTorrent |
| Doe 697 | 67.250.16.170 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/13/2010 02:30:19 AM | BitTorrent |
| Doe 698 | 76.171.132.134 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/13/2010 03:22:24 PM | BitTorrent |
| Doe 699 | 70.57.247.118 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/13/2010 04:56:22 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 700 | 76.111.6.132 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/14/2010 02:35:45 AM | BitTorrent |
| Doe 701 | 69.29.193.192 | CenturyTel Internet Holdings | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/13/2010 05:08:00 AM | BitTorrent |
| Doe 702 | 72.144.160.219 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/13/2010 09:29:14 PM | BitTorrent |
| Doe 703 | 24.130.218.46 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/14/2010 12:45:54 AM | BitTorrent |
| Doe 704 | 24.10.17.143 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/14/2010 01:09:11 AM | BitTorrent |
| Doe 705 | 24.156.106.160 | NPG Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/14/2010 07:15:51 AM | BitTorrent |
| Doe 706 | 69.180.127.213 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/14/2010 04:30:59 AM | BitTorrent |
| Doe 707 | 24.21.72.22 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/14/2010 04:31:40 AM | BitTorrent |
| Doe 708 | 98.25.187.12 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/14/2010 05:11:06 AM | BitTorrent |
| Doe 709 | 24.191.56.254 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/14/2010 08:12:46 AM | BitTorrent |
| Doe 710 | 72.207.88.253 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/14/2010 09:53:31 AM | BitTorrent |
| Doe 711 | 67.171.40.114 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/14/2010 07:36:42 PM | BitTorrent |
| Doe 712 | 69.138.115.223 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/14/2010 06:31:08 PM | BitTorrent |
| Doe 713 | 98.114.58.137 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/15/2010 02:36:31 AM | BitTorrent |
| Doe 714 | 76.204.64.133 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/15/2010 04:41:09 AM | BitTorrent |
| Doe 715 | 76.93.219.182 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/15/2010 05:41:35 AM | BitTorrent |
| Doe 716 | 71.57.46.44 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/15/2010 02:45:39 AM | BitTorrent |
| Doe 717 | 68.40.26.91 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/15/2010 03:04:39 AM | BitTorrent |
| Doe 718 | 66.189.159.19 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/15/2010 04:30:47 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 719 | 65.30.32.67 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/15/2010 02:44:15 AM | BitTorrent |
| Doe 720 | 76.170.65.95 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/15/2010 03:01:02 AM | BitTorrent |
| Doe 721 | 64.53.188.101 | WideOpenWest | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/19/2010 01:54:08 AM | BitTorrent |
| Doe 722 | 69.223.190.48 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/19/2010 12:17:17 AM | BitTorrent |
| Doe 723 | 96.10.243.173 | Road Runner Business | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/19/2010 12:49:22 AM | BitTorrent |
| Doe 724 | 75.86.144.120 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/19/2010 01:46:35 AM | BitTorrent |
| Doe 725 | 98.155.158.77 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/18/2010 05:34:01 AM | BitTorrent |
| Doe 726 | 69.117.76.134 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/18/2010 06:57:43 AM | BitTorrent |
| Doe 727 | 67.85.241.90 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/17/2010 01:11:26 AM | BitTorrent |
| Doe 728 | 72.49.213.31 | Fuse Internet Access | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/16/2010 04:50:52 AM | BitTorrent |
| Doe 729 | 74.140.230.222 | Insight Communications Company | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/16/2010 06:22:55 AM | BitTorrent |
| Doe 730 | 71.227.225.134 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/16/2010 10:18:50 PM | BitTorrent |
| Doe 731 | 68.50.40.10 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/16/2010 12:15:33 PM | BitTorrent |
| Doe 732 | 68.52.149.179 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/16/2010 10:20:57 PM | BitTorrent |
| Doe 733 | 97.87.98.232 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/17/2010 12:23:25 AM | BitTorrent |
| Doe 734 | 71.14.140.136 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/16/2010 12:28:02 PM | BitTorrent |
| Doe 735 | 71.103.42.43 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/19/2010 12:24:01 AM | BitTorrent |
| Doe 736 | 108.6.12.9 | Unknown | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/17/2010 12:51:34 AM | BitTorrent |
| Doe 737 | 99.58.173.215 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/17/2010 04:42:01 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 738 | 76.175.81.216 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/16/2010 06:02:47 AM | BitTorrent |
| Doe 739 | 67.188.6.138 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/16/2010 03:36:07 AM | BitTorrent |
| Doe 740 | 67.176.94.249 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/18/2010 05:24:01 AM | BitTorrent |
| Doe 741 | 96.250.44.77 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/19/2010 02:23:42 AM | BitTorrent |
| Doe 742 | 70.139.37.57 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/19/2010 08:53:59 AM | BitTorrent |
| Doe 743 | 24.187.92.134 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 01:40:41 AM | BitTorrent |
| Doe 744 | 24.171.130.101 | EarthLink | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/19/2010 02:55:50 PM | BitTorrent |
| Doe 745 | 76.127.114.248 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 04:26:11 AM | BitTorrent |
| Doe 746 | 68.97.250.37 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/19/2010 06:41:50 AM | BitTorrent |
| Doe 747 | 72.227.136.106 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 02:41:13 AM | BitTorrent |
| Doe 748 | 24.193.46.152 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 03:53:43 AM | BitTorrent |
| Doe 749 | 70.58.92.41 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/19/2010 09:18:03 AM | BitTorrent |
| Doe 750 | 68.115.151.114 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/19/2010 10:50:28 PM | BitTorrent |
| Doe 751 | 68.33.222.242 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/19/2010 02:48:03 AM | BitTorrent |
| Doe 752 | 71.237.240.128 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/19/2010 10:23:13 PM | BitTorrent |
| Doe 753 | 67.61.204.153 | CABLE ONE | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/19/2010 03:48:15 AM | BitTorrent |
| Doe 754 | 67.169.128.149 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 02:06:57 AM | BitTorrent |
| Doe 755 | 173.67.182.116 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 10:22:52 PM | BitTorrent |
| Doe 756 | 64.170.129.157 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 09:18:09 AM | BitTorrent |

| Doe 757 | 67.49.71.252 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 08:53:12 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 758 | 67.82.247.162 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 07:20:56 PM | BitTorrent |
| Doe 759 | 98.231.23.164 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 06:02:04 AM | BitTorrent |
| Doe 760 | 24.130.67.252 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 12:36:27 AM | BitTorrent |
| Doe 761 | 76.25.147.158 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 07:50:47 AM | BitTorrent |
| Doe 762 | 75.58.117.42 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 05:44:48 PM | BitTorrent |
| Doe 763 | 217.6.114.114 | Deutsche Telekom AG | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 11:57:04 PM | BitTorrent |
| Doe 764 | 98.169.115.156 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 10:16:00 AM | BitTorrent |
| Doe 765 | 174.56.206.43 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 06:33:07 PM | BitTorrent |
| Doe 766 | 76.22.56.205 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 11:25:02 PM | BitTorrent |
| Doe 767 | 69.254.251.72 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 05:52:02 AM | BitTorrent |
| Doe 768 | 99.185.246.165 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 05:51:21 AM | BitTorrent |
| Doe 769 | 69.141.248.212 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/20/2010 09:07:23 AM | BitTorrent |
| Doe 770 | 70.118.76.10 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 04:44:40 AM | BitTorrent |
| Doe 771 | 173.21.130.25 | Mediacom Communications Corp | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/22/2010 12:20:13 AM | BitTorrent |
| Doe 772 | 24.111.149.244 | Midcontinent Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 11:43:28 PM | BitTorrent |
| Doe 773 | 72.225.187.127 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 04:48:20 AM | BitTorrent |
| Doe 774 | 173.48.36.220 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 10:04:19 PM | BitTorrent |
| Doe 775 | 173.25.160.130 | Mediacom Communications Corp | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 04:49:05 PM | BitTorrent |

| Doe 776 | 98.149.52.86 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 09:51:14 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 777 | 24.130.74.213 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 09:35:25 AM | BitTorrent |
| Doe 778 | 75.47.244.214 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 11:04:33 PM | BitTorrent |
| Doe 779 | 209.143.28.2 | Com Net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 06:01:58 AM | BitTorrent |
| Doe 780 | 75.228.37.107 | Cellco Partnership DBA Verizon Wireless | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 09:25:03 AM | BitTorrent |
| Doe 781 | 69.10.118.54 | CableAmerica Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 08:19:56 PM | BitTorrent |
| Doe 782 | 76.22.242.243 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 07:44:19 AM | BitTorrent |
| Doe 783 | 76.24.25.38 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 02:53:54 AM | BitTorrent |
| Doe 784 | 74.100.233.135 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 09:59:36 PM | BitTorrent |
| Doe 785 | 70.144.12.126 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 10:36:30 PM | BitTorrent |
| Doe 786 | 24.46.112.150 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/21/2010 11:04:53 PM | BitTorrent |
| Doe 787 | 71.202.249.100 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 12:45:03 AM | BitTorrent |
| Doe 788 | 24.26.55.63 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 01:34:26 AM | BitTorrent |
| Doe 789 | 173.51.150.247 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 12:16:53 AM | BitTorrent |
| Doe 790 | 67.165.141.53 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 01:24:39 AM | BitTorrent |
| Doe 791 | 24.131.190.214 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/22/2010 08:22:50 PM | BitTorrent |
| Doe 792 | 99.92.39.184 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 01:29:56 AM | BitTorrent |
| Doe 793 | 24.111.193.33 | Midcontinent Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/22/2010 03:59:53 AM | BitTorrent |
| Doe 794 | 24.113.63.195 | Wave Broadband | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/22/2010 06:43:09 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 795 | 76.92.142.247 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 02:14:50 AM | BitTorrent |
| Doe 796 | 76.170.165.145 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/22/2010 03:58:50 AM | BitTorrent |
| Doe 797 | 71.231.230.165 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/22/2010 10:53:50 PM | BitTorrent |
| Doe 798 | 71.251.35.56 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/22/2010 04:23:26 PM | BitTorrent |
| Doe 799 | 98.20.162.147 | Windstream Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/25/2010 01:52:23 AM | BitTorrent |
| Doe 800 | 71.189.186.165 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/25/2010 07:10:32 PM | BitTorrent |
| Doe 801 | 71.106.224.79 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 02:03:49 PM | BitTorrent |
| Doe 802 | 74.110.170.174 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 10:46:33 PM | BitTorrent |
| Doe 803 | 209.169.212.17 4 | US Cable Paramus-Hillsdale | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 06:18:18 AM | BitTorrent |
| Doe 804 | 99.137.201.132 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/25/2010 06:29:50 PM | BitTorrent |
| Doe 805 | 70.254.71.86 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/24/2010 02:52:40 PM | BitTorrent |
| Doe 806 | 72.229.231.134 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/24/2010 03:06:43 AM | BitTorrent |
| Doe 807 | 75.83.21.133 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/24/2010 06:16:06 PM | BitTorrent |
| Doe 808 | 24.160.76.200 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/26/2010 05:36:09 AM | BitTorrent |
| Doe 809 | 66.172.204.47 | Long Lines Internet | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 10:44:33 AM | BitTorrent |
| Doe 810 | 66.223.217.51 | GCI Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/26/2010 04:40:34 AM | BitTorrent |
| Doe 811 | 71.1.27.47 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 09:29:01 PM | BitTorrent |
| Doe 812 | 71.53.228.228 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/26/2010 02:41:42 AM | BitTorrent |
| Doe 813 | 76.7.251.240 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 03:24:15 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 814 | 70.174.183.199 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/25/2010 02:45:02 PM | BitTorrent |
| Doe 815 | 70.173.9.223 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/24/2010 07:53:53 AM | BitTorrent |
| Doe 816 | 70.161.50.20 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/25/2010 06:07:38 AM | BitTorrent |
| Doe 817 | 71.60.211.231 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/24/2010 01:03:34 AM | BitTorrent |
| Doe 818 | 97.81.100.112 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/25/2010 05:50:36 PM | BitTorrent |
| Doe 819 | 67.172.105.53 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/25/2010 02:52:58 PM | BitTorrent |
| Doe 820 | 71.57.87.137 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/26/2010 03:39:06 AM | BitTorrent |
| Doe 821 | 67.181.218.68 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/24/2010 09:27:03 AM | BitTorrent |
| Doe 822 | 98.238.221.26 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 06:18:02 PM | BitTorrent |
| Doe 823 | 67.160.32.15 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 05:55:04 AM | BitTorrent |
| Doe 824 | 98.239.60.69 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/24/2010 04:33:32 PM | BitTorrent |
| Doe 825 | 24.5.254.172 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/24/2010 12:48:49 PM | BitTorrent |
| Doe 826 | 98.230.43.152 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 11:15:06 PM | BitTorrent |
| Doe 827 | 97.94.205.155 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/26/2010 02:39:58 AM | BitTorrent |
| Doe 828 | 68.154.152.74 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/25/2010 04:17:15 PM | BitTorrent |
| Doe 829 | 173.74.16.5 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/24/2010 07:51:35 AM | BitTorrent |
| Doe 830 | 173.63.183.134 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/25/2010 06:16:28 AM | BitTorrent |
| Doe 831 | 98.156.29.135 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/24/2010 03:03:52 AM | BitTorrent |
| Doe 832 | 75.65.40.47 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 04:58:11 AM | BitTorrent |

| Doe 833 | 68.154.153.56 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/25/2010 12:25:35 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 834 | 68.7.26.90 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 07:43:26 AM | BitTorrent |
| Doe 835 | 71.239.82.88 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/26/2010 03:10:32 AM | BitTorrent |
| Doe 836 | 72.213.22.146 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/24/2010 12:03:46 AM | BitTorrent |
| Doe 837 | 71.235.246.76 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/24/2010 09:39:19 AM | BitTorrent |
| Doe 838 | 98.127.141.199 | Bresnan Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/23/2010 04:48:44 PM | BitTorrent |
| Doe 839 | 173.52.246.100 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 12:27:55 AM | BitTorrent |
| Doe 840 | 76.194.47.139 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/26/2010 05:59:11 AM | BitTorrent |
| Doe 841 | 68.60.164.251 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/26/2010 10:02:28 AM | BitTorrent |
| Doe 842 | 98.246.17.203 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/26/2010 10:19:13 PM | BitTorrent |
| Doe 843 | 70.225.178.163 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/26/2010 07:16:19 PM | BitTorrent |
| Doe 844 | 72.201.134.123 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/26/2010 03:24:13 PM | BitTorrent |
| Doe 845 | 76.18.225.166 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 07:43:52 PM | BitTorrent |
| Doe 846 | 67.141.88.5 | Windstream Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/28/2010 01:35:07 AM | BitTorrent |
| Doe 847 | 173.67.182.250 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 05:06:44 PM | BitTorrent |
| Doe 848 | 99.147.109.73 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 06:48:12 AM | BitTorrent |
| Doe 849 | 71.51.175.235 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 03:06:22 PM | BitTorrent |
| Doe 850 | 71.100.222.116 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 06:11:56 AM | BitTorrent |
| Doe 851 | 98.206.81.148 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 10:26:50 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 852 | 71.230.108.193 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 09:35:51 PM | BitTorrent |
| Doe 853 | 68.184.140.105 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 05:37:34 PM | BitTorrent |
| Doe 854 | 68.111.79.43 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 06:14:50 AM | BitTorrent |
| Doe 855 | 173.74.107.151 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 01:55:38 PM | BitTorrent |
| Doe 856 | 24.23.107.79 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 10:44:24 AM | BitTorrent |
| Doe 857 | 75.131.125.74 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 09:01:54 PM | BitTorrent |
| Doe 858 | 67.190.92.202 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 05:22:03 PM | BitTorrent |
| Doe 859 | 74.83.185.149 | Fuse Internet Access | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 10:36:42 AM | BitTorrent |
| Doe 860 | 24.2.207.198 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 08:45:30 PM | BitTorrent |
| Doe 861 | 69.121.58.227 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/27/2010 05:28:20 AM | BitTorrent |
| Doe 862 | 76.117.7.40 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/28/2010 02:46:37 AM | BitTorrent |
| Doe 863 | 98.251.113.17 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/29/2010 12:00:07 AM | BitTorrent |
| Doe 864 | 71.48.245.210 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/28/2010 09:28:24 AM | BitTorrent |
| Doe 865 | 24.18.14.92 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/28/2010 10:49:05 PM | BitTorrent |
| Doe 866 | 24.211.19.61 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/28/2010 05:56:27 PM | BitTorrent |
| Doe 867 | 24.158.233.219 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/28/2010 02:26:40 AM | BitTorrent |
| Doe 868 | 72.197.39.6 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/28/2010 06:25:02 AM | BitTorrent |
| Doe 869 | 75.67.232.144 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/28/2010 07:02:15 AM | BitTorrent |
| Doe 870 | 67.161.52.243 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/29/2010 03:17:16 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 871 | 66.230.85.130 | Alaska Communications Systems Group | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/29/2010 03:21:02 AM | BitTorrent |
| Doe 872 | 67.10.170.91 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/29/2010 06:26:38 AM | BitTorrent |
| Doe 873 | 76.119.103.147 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/30/2010 01:46:23 AM | BitTorrent |
| Doe 874 | 67.161.223.67 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/29/2010 12:22:17 PM | BitTorrent |
| Doe 875 | 173.49.77.241 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/29/2010 09:17:18 AM | BitTorrent |
| Doe 876 | 24.20.249.240 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/29/2010 11:51:31 PM | BitTorrent |
| Doe 877 | 71.31.14.15 | Windstream Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/29/2010 02:35:21 AM | BitTorrent |
| Doe 878 | 67.85.42.109 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/29/2010 03:48:36 PM | BitTorrent |
| Doe 879 | 71.201.248.166 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/29/2010 03:26:48 AM | BitTorrent |
| Doe 880 | 71.198.148.235 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/29/2010 07:58:32 AM | BitTorrent |
| Doe 881 | 71.100.223.169 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/01/2010 01:31:43 PM | BitTorrent |
| Doe 882 | 65.33.20.63 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/01/2010 10:59:44 PM | BitTorrent |
| Doe 883 | 24.193.236.83 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/01/2010 02:50:53 PM | BitTorrent |
| Doe 884 | 67.87.98.14 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/30/2010 03:38:44 AM | BitTorrent |
| Doe 885 | 76.119.204.73 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/02/2010 12:28:35 AM | BitTorrent |
| Doe 886 | 24.176.251.81 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/01/2010 10:28:55 AM | BitTorrent |
| Doe 887 | 174.106.28.149 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/30/2010 11:19:41 PM | BitTorrent |
| Doe 888 | 72.201.108.144 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/01/2010 06:28:55 PM | BitTorrent |
| Doe 889 | 68.230.70.228 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/30/2010 09:19:50 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 890 | 69.249.227.148 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/30/2010 11:11:21 PM | BitTorrent |
| Doe 891 | 76.107.4.87 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/01/2010 03:26:57 AM | BitTorrent |
| Doe 892 | 71.203.106.245 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/01/2010 03:42:22 AM | BitTorrent |
| Doe 893 | 98.230.50.240 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/01/2010 12:52:48 AM | BitTorrent |
| Doe 894 | 24.13.121.28 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/30/2010 07:40:43 PM | BitTorrent |
| Doe 895 | 75.233.125.223 | Cellco Partnership DBA Verizon Wireless | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/01/2010 05:43:09 PM | BitTorrent |
| Doe 896 | 64.151.6.230 | Everest Connections, LLC | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/30/2010 01:59:37 PM | BitTorrent |
| Doe 897 | 71.164.208.232 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/30/2010 06:41:13 AM | BitTorrent |
| Doe 898 | 96.241.145.225 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/02/2010 11:32:54 PM | BitTorrent |
| Doe 899 | 72.186.98.13 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/01/2010 12:25:09 AM | BitTorrent |
| Doe 900 | 97.125.199.183 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/01/2010 12:19:20 AM | BitTorrent |
| Doe 901 | 97.112.118.238 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/01/2010 09:38:12 AM | BitTorrent |
| Doe 902 | 174.48.88.185 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/30/2010 05:02:59 PM | BitTorrent |
| Doe 903 | 65.34.233.56 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/02/2010 12:43:26 AM | BitTorrent |
| Doe 904 | 76.168.190.160 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/02/2010 11:54:07 PM | BitTorrent |
| Doe 905 | 75.18.229.172 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 04/30/2010 10:07:09 PM | BitTorrent |
| Doe 906 | 71.196.154.188 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/01/2010 07:02:56 PM | BitTorrent |
| Doe 907 | 173.49.6.31 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/03/2010 11:39:48 AM | BitTorrent |
| Doe 908 | 65.35.25.205 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/03/2010 10:11:43 AM | BitTorrent |

| Doe 909 | 24.96.1.129 | KNOLOGY Holdings | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/03/2010 11:36:18 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 910 | 68.98.76.6 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/03/2010 07:22:45 AM | BitTorrent |
| Doe 911 | 76.19.172.252 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/03/2010 06:49:43 PM | BitTorrent |
| Doe 912 | 68.187.156.65 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/04/2010 12:20:49 AM | BitTorrent |
| Doe 913 | 71.53.234.218 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/03/2010 09:29:00 PM | BitTorrent |
| Doe 914 | 174.50.44.46 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/03/2010 11:11:48 PM | BitTorrent |
| Doe 915 | 74.170.142.192 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/03/2010 05:18:46 AM | BitTorrent |
| Doe 916 | 24.31.147.137 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/03/2010 04:45:57 AM | BitTorrent |
| Doe 917 | 67.169.81.70 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/03/2010 07:36:36 PM | BitTorrent |
| Doe 918 | 70.160.27.15 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/03/2010 10:05:24 PM | BitTorrent |
| Doe 919 | 24.2.104.139 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/03/2010 06:19:48 PM | BitTorrent |
| Doe 920 | 67.129.236.70 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/04/2010 10:51:38 AM | BitTorrent |
| Doe 921 | 67.11.63.198 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/04/2010 05:30:57 PM | BitTorrent |
| Doe 922 | 65.28.231.92 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/05/2010 12:38:00 AM | BitTorrent |
| Doe 923 | 67.160.179.44 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/04/2010 12:04:18 PM | BitTorrent |
| Doe 924 | 24.154.141.24 | Armstrong Cable Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/04/2010 09:15:23 PM | BitTorrent |
| Doe 925 | 98.255.37.245 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/04/2010 05:45:32 PM | BitTorrent |
| Doe 926 | 76.127.241.199 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/04/2010 08:39:47 PM | BitTorrent |
| Doe 927 | 96.237.36.30 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/05/2010 02:05:21 PM | BitTorrent |

| Doe 928 | 68.160.208.51 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/05/2010 11:12:24 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 929 | 173.78.103.224 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/06/2010 07:03:44 PM | BitTorrent |
| Doe 930 | 74.193.249.167 | Suddenlink Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/05/2010 02:42:42 PM | BitTorrent |
| Doe 931 | 68.120.88.163 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/06/2010 01:31:21 AM | BitTorrent |
| Doe 932 | 76.91.241.214 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/05/2010 03:11:10 PM | BitTorrent |
| Doe 933 | 65.30.22.173 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/05/2010 02:16:38 AM | BitTorrent |
| Doe 934 | 69.120.142.56 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/05/2010 09:02:22 AM | BitTorrent |
| Doe 935 | 66.243.233.218 | Fairpoint Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/06/2010 12:45:45 AM | BitTorrent |
| Doe 936 | 68.230.255.218 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/06/2010 10:43:10 PM | BitTorrent |
| Doe 937 | 67.188.32.73 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/06/2010 03:27:34 AM | BitTorrent |
| Doe 938 | 69.243.153.121 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/06/2010 02:25:40 AM | BitTorrent |
| Doe 939 | 71.227.156.64 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/06/2010 02:20:59 AM | BitTorrent |
| Doe 940 | 71.231.95.201 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/05/2010 07:03:28 AM | BitTorrent |
| Doe 941 | 67.175.7.105 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/05/2010 03:47:55 PM | BitTorrent |
| Doe 942 | 98.214.6.126 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/06/2010 12:07:20 AM | BitTorrent |
| Doe 943 | 75.70.242.104 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/06/2010 01:43:04 PM | BitTorrent |
| Doe 944 | 99.195.176.196 | CenturyTel Internet Holdings | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/05/2010 07:26:45 PM | BitTorrent |
| Doe 945 | 99.194.196.90 | CenturyTel Internet Holdings | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/06/2010 09:17:23 AM | BitTorrent |
| Doe 946 | 12.43.189.34 | AT&T WorldNet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/05/2010 11:19:09 AM | BitTorrent |

| Doe 947 | 173.59.10.23 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/09/2010 06:09:18 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 948 | 71.225.104.2 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/10/2010 01:02:42 AM | BitTorrent |
| Doe 949 | 71.174.185.109 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/07/2010 10:39:58 PM | BitTorrent |
| Doe 950 | 76.226.160.138 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/08/2010 04:17:07 AM | BitTorrent |
| Doe 951 | 70.234.165.100 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/07/2010 12:15:56 PM | BitTorrent |
| Doe 952 | 68.34.21.85 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/08/2010 06:02:40 PM | BitTorrent |
| Doe 953 | 69.251.13.77 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/07/2010 08:26:46 AM | BitTorrent |
| Doe 954 | 74.132.195.155 | Insight Communications Company | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/07/2010 06:33:27 AM | BitTorrent |
| Doe 955 | 72.219.61.37 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/09/2010 09:51:58 AM | BitTorrent |
| Doe 956 | 68.100.218.133 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/08/2010 07:36:02 AM | BitTorrent |
| Doe 957 | 24.125.235.14 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/09/2010 07:06:54 PM | BitTorrent |
| Doe 958 | 24.197.167.233 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/09/2010 07:49:52 PM | BitTorrent |
| Doe 959 | 208.38.124.189 | Iowa Telecom | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/08/2010 02:20:35 AM | BitTorrent |
| Doe 960 | 173.23.116.220 | Mediacom Communications Corp | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/07/2010 10:57:12 PM | BitTorrent |
| Doe 961 | 69.137.250.72 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/08/2010 02:29:54 PM | BitTorrent |
| Doe 962 | 24.13.161.124 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/08/2010 11:22:01 PM | BitTorrent |
| Doe 963 | 75.74.15.107 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/10/2010 12:28:52 AM | BitTorrent |
| Doe 964 | 74.243.21.191 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/07/2010 03:57:26 AM | BitTorrent |
| Doe 965 | 71.198.16.67 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/07/2010 09:54:13 PM | BitTorrent |

| Doe 966 | 98.207.178.177 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/07/2010 08:44:04 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 967 | 173.60.31.119 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/09/2010 02:18:45 AM | BitTorrent |
| Doe 968 | 76.168.17.148 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/07/2010 02:30:15 PM | BitTorrent |
| Doe 969 | 68.6.254.161 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/07/2010 03:17:26 PM | BitTorrent |
| Doe 970 | 98.20.195.232 | Windstream Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/09/2010 12:10:04 AM | BitTorrent |
| Doe 971 | 71.97.83.96 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/08/2010 07:20:39 AM | BitTorrent |
| Doe 972 | 24.145.201.22 | EarthLink | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/09/2010 03:46:42 AM | BitTorrent |
| Doe 973 | 76.184.240.78 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/07/2010 09:29:47 PM | BitTorrent |
| Doe 974 | 24.193.21.19 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/10/2010 12:41:10 AM | BitTorrent |
| Doe 975 | 68.174.204.100 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/09/2010 12:24:45 AM | BitTorrent |
| Doe 976 | 69.207.48.190 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/09/2010 05:51:21 AM | BitTorrent |
| Doe 977 | 68.194.216.104 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/09/2010 07:27:28 PM | BitTorrent |
| Doe 978 | 174.126.99.101 | CABLE ONE | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/08/2010 12:39:25 AM | BitTorrent |
| Doe 979 | 71.72.166.90 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/10/2010 08:23:53 PM | BitTorrent |
| Doe 980 | 67.183.249.239 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/10/2010 06:17:11 AM | BitTorrent |
| Doe 981 | 173.172.58.196 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/10/2010 08:54:44 AM | BitTorrent |
| Doe 982 | 98.250.161.15 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/10/2010 05:12:29 PM | BitTorrent |
| Doe 983 | 67.165.220.250 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/10/2010 11:54:40 AM | BitTorrent |
| Doe 984 | 69.171.166.98 | CRICKET COMMUNICATIONS | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/10/2010 07:55:36 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 985 | 24.22.102.29 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/10/2010 04:43:52 PM | BitTorrent |
| Doe 986 | 174.71.112.58 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/10/2010 10:56:03 PM | BitTorrent |
| Doe 987 | 74.197.247.24 | Suddenlink Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/10/2010 10:14:50 AM | BitTorrent |
| Doe 988 | 173.2.91.149 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/11/2010 09:03:06 AM | BitTorrent |
| Doe 989 | 76.127.79.1 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/11/2010 10:46:10 PM | BitTorrent |
| Doe 990 | 70.137.156.237 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/11/2010 04:49:05 AM | BitTorrent |
| Doe 991 | 76.108.146.55 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/11/2010 11:55:47 PM | BitTorrent |
| Doe 992 | 173.88.20.35 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/11/2010 11:51:09 PM | BitTorrent |
| Doe 993 | 65.29.118.116 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/11/2010 10:22:56 AM | BitTorrent |
| Doe 994 | 24.17.66.126 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/12/2010 02:08:22 AM | BitTorrent |
| Doe 995 | 71.57.26.202 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/11/2010 07:25:50 PM | BitTorrent |
| Doe 996 | 76.202.240.216 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/11/2010 10:11:52 AM | BitTorrent |
| Doe 997 | 75.69.93.180 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/12/2010 01:19:52 AM | BitTorrent |
| Doe 998 | 74.94.171.229 | Comcast Business Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/11/2010 07:22:49 PM | BitTorrent |
| Doe 999 | 71.184.36.144 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/12/2010 01:36:27 PM | BitTorrent |
| Doe 1000 | 75.43.22.104 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/13/2010 12:17:13 AM | BitTorrent |
| Doe 1001 | 67.236.170.250 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/12/2010 08:55:46 AM | BitTorrent |
| Doe 1002 | 67.236.171.181 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/12/2010 09:58:24 AM | BitTorrent |
| Doe 1003 | 76.116.81.214 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/12/2010 02:47:59 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1004 | 65.186.83.243 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/13/2010 12:45:05 AM | BitTorrent |
| Doe 1005 | 74.138.114.79 | Insight Communications Company | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/12/2010 09:45:10 AM | BitTorrent |
| Doe 1006 | 96.33.144.240 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/12/2010 09:50:41 PM | BitTorrent |
| Doe 1007 | 76.231.152.247 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/12/2010 05:17:06 PM | BitTorrent |
| Doe 1008 | 173.20.9.86 | Mediacom Communications Corp | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/12/2010 02:29:07 PM | BitTorrent |
| Doe 1009 | 99.170.155.214 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/12/2010 04:46:51 PM | BitTorrent |
| Doe 1010 | 72.95.56.228 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/13/2010 10:35:46 PM | BitTorrent |
| Doe 1011 | 173.27.94.11 | Mediacom Communications Corp | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/13/2010 09:56:04 AM | BitTorrent |
| Doe 1012 | 70.120.230.64 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/14/2010 02:22:19 AM | BitTorrent |
| Doe 1013 | 76.167.45.100 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/13/2010 08:39:07 AM | BitTorrent |
| Doe 1014 | 75.70.202.40 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/13/2010 09:58:55 PM | BitTorrent |
| Doe 1015 | 71.76.216.30 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/13/2010 04:47:07 AM | BitTorrent |
| Doe 1016 | 98.217.68.208 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/14/2010 12:03:08 AM | BitTorrent |
| Doe 1017 | 68.190.126.148 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/13/2010 05:40:57 PM | BitTorrent |
| Doe 1018 | 99.158.4.105 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/13/2010 08:30:30 AM | BitTorrent |
| Doe 1019 | 24.21.73.253 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/13/2010 11:55:16 PM | BitTorrent |
| Doe 1020 | 71.238.83.45 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/13/2010 03:03:40 AM | BitTorrent |
| Doe 1021 | 67.149.195.138 | WideOpenWest | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/16/2010 11:43:42 PM | BitTorrent |
| Doe 1022 | 71.240.141.223 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/14/2010 05:52:14 AM | BitTorrent |

| Doe 1023 | 75.138.106.100 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/16/2010 06:54:15 AM | BitTorrent |
| Doe 1024 | 75.228.25.3 | Cellco Partnership DBA Verizon Wireless | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/16/2010 12:30:54 AM | BitTorrent |
| Doe 1025 | 68.207.138.52 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/16/2010 01:56:39 AM | BitTorrent |
| Doe 1026 | 68.206.253.191 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/15/2010 03:46:33 AM | BitTorrent |
| Doe 1027 | 70.131.123.250 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/14/2010 11:34:00 PM | BitTorrent |
| Doe 1028 | 98.155.165.123 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/14/2010 08:11:12 PM | BitTorrent |
| Doe 1029 | 24.18.127.123 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/14/2010 06:20:32 PM | BitTorrent |
| Doe 1030 | 76.122.91.244 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/14/2010 05:01:18 AM | BitTorrent |
| Doe 1031 | 68.80.91.101 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/14/2010 04:16:27 PM | BitTorrent |
| Doe 1032 | 99.51.155.254 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/16/2010 03:06:09 AM | BitTorrent |
| Doe 1033 | 76.188.61.190 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/15/2010 12:42:20 AM | BitTorrent |
| Doe 1034 | 68.222.12.101 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/14/2010 01:18:40 PM | BitTorrent |
| Doe 1035 | 98.118.116.141 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/14/2010 12:45:13 PM | BitTorrent |
| Doe 1036 | 76.105.56.178 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/14/2010 12:43:36 PM | BitTorrent |
| Doe 1037 | 72.68.224.41 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/15/2010 01:13:56 PM | BitTorrent |
| Doe 1038 | 70.176.192.244 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/15/2010 03:36:43 PM | BitTorrent |
| Doe 1039 | 72.203.156.188 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/14/2010 07:54:30 PM | BitTorrent |
| Doe 1040 | 67.185.113.133 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/16/2010 08:30:15 AM | BitTorrent |
| Doe 1041 | 71.36.117.217 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/14/2010 11:51:55 PM | BitTorrent |

| Doe 1042 | 173.76.253.199 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/17/2010 05:01:03 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1043 | 74.243.24.165 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/17/2010 07:52:50 AM | BitTorrent |
| Doe 1044 | 8.24.180.161 | Level 3 Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/17/2010 07:45:49 PM | BitTorrent |
| Doe 1045 | 66.169.234.8 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/17/2010 06:07:55 AM | BitTorrent |
| Doe 1046 | 74.130.112.200 | Insight Communications Company | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/17/2010 03:13:21 PM | BitTorrent |
| Doe 1047 | 74.138.158.11 | Insight Communications Company | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/17/2010 08:31:30 AM | BitTorrent |
| Doe 1048 | 63.173.38.106 | Sprint | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/17/2010 07:29:52 PM | BitTorrent |
| Doe 1049 | 68.198.94.3 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/18/2010 11:06:29 PM | BitTorrent |
| Doe 1050 | 174.39.160.170 | ALLTEL Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/18/2010 07:22:20 AM | BitTorrent |
| Doe 1051 | 76.185.58.192 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/18/2010 07:19:05 AM | BitTorrent |
| Doe 1052 | 68.205.35.196 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/18/2010 08:32:57 AM | BitTorrent |
| Doe 1053 | 75.65.130.154 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/18/2010 03:42:40 AM | BitTorrent |
| Doe 1054 | 24.13.1.92 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/18/2010 11:43:57 AM | BitTorrent |
| Doe 1055 | 24.17.191.36 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/18/2010 04:18:07 AM | BitTorrent |
| Doe 1056 | 75.233.238.210 | Cellco Partnership DBA Verizon Wireless | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/20/2010 10:35:55 AM | BitTorrent |
| Doe 1057 | 71.229.153.87 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/20/2010 07:13:30 AM | BitTorrent |
| Doe 1058 | 71.90.68.160 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/20/2010 08:41:05 AM | BitTorrent |
| Doe 1059 | 72.174.193.169 | Bresnan Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/20/2010 05:43:44 AM | BitTorrent |
| Doe 1060 | 68.1.34.42 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/20/2010 07:27:03 AM | BitTorrent |

| Doe 1061 | 72.73.168.131 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/20/2010 05:48:50 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1062 | 98.208.49.230 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/22/2010 09:24:57 AM | BitTorrent |
| Doe 1063 | 24.47.240.128 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/21/2010 08:01:24 AM | BitTorrent |
| Doe 1064 | 71.13.27.151 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/21/2010 04:13:48 AM | BitTorrent |
| Doe 1065 | 71.231.244.21 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/24/2010 09:10:07 PM | BitTorrent |
| Doe 1066 | 71.10.44.67 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/25/2010 01:20:51 AM | BitTorrent |
| Doe 1067 | 68.122.137.170 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/24/2010 05:38:06 PM | BitTorrent |
| Doe 1068 | 76.203.204.239 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/25/2010 12:56:25 AM | BitTorrent |
| Doe 1069 | 24.255.29.63 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/24/2010 09:23:06 PM | BitTorrent |
| Doe 1070 | 76.7.206.103 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/24/2010 08:35:56 PM | BitTorrent |
| Doe 1071 | 64.196.17.99 | PaeTec Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/24/2010 09:27:27 PM | BitTorrent |
| Doe 1072 | 67.8.225.89 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/25/2010 06:36:39 PM | BitTorrent |
| Doe 1073 | 71.164.166.41 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/25/2010 03:09:10 PM | BitTorrent |
| Doe 1074 | 69.135.201.45 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/25/2010 02:22:47 PM | BitTorrent |
| Doe 1075 | 64.85.251.81 | Wave Broadband | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/25/2010 03:36:52 PM | BitTorrent |
| Doe 1076 | 76.112.215.86 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/25/2010 10:42:06 PM | BitTorrent |
| Doe 1077 | 71.233.219.75 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/25/2010 09:02:30 AM | BitTorrent |
| Doe 1078 | 96.3.43.56 | Midcontinent Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/25/2010 11:03:29 AM | BitTorrent |
| Doe 1079 | 76.173.190.152 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/25/2010 06:37:34 AM | BitTorrent |

| Doe 1080 | 98.25.190.153 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/25/2010 07:51:58 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1081 | 24.22.12.55 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/26/2010 01:45:35 AM | BitTorrent |
| Doe 1082 | 76.167.104.14 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/25/2010 11:29:33 PM | BitTorrent |
| Doe 1083 | 173.66.209.217 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/25/2010 02:42:13 PM | BitTorrent |
| Doe 1084 | 70.59.92.182 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/26/2010 10:47:49 PM | BitTorrent |
| Doe 1085 | 69.183.254.246 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/26/2010 06:27:35 AM | BitTorrent |
| Doe 1086 | 74.92.63.49 | Comcast Business Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/27/2010 01:17:28 AM | BitTorrent |
| Doe 1087 | 99.55.202.64 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/27/2010 01:02:17 AM | BitTorrent |
| Doe 1088 | 71.189.126.213 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/26/2010 04:14:05 AM | BitTorrent |
| Doe 1089 | 98.20.138.146 | Windstream Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/26/2010 06:28:55 AM | BitTorrent |
| Doe 1090 | 67.189.19.39 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/26/2010 11:02:41 PM | BitTorrent |
| Doe 1091 | 76.203.199.84 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/26/2010 06:55:00 PM | BitTorrent |
| Doe 1092 | 24.164.84.190 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/28/2010 04:25:43 AM | BitTorrent |
| Doe 1093 | 68.206.117.7 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/29/2010 06:04:50 PM | BitTorrent |
| Doe 1094 | 76.228.241.55 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/29/2010 05:07:39 PM | BitTorrent |
| Doe 1095 | 69.251.4.152 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/31/2010 12:46:10 AM | BitTorrent |
| Doe 1096 | 67.85.55.252 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/31/2010 10:03:57 PM | BitTorrent |
| Doe 1097 | 67.177.194.125 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/01/2010 01:42:25 PM | BitTorrent |
| Doe 1098 | 74.83.124.83 | Fuse Internet Access | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/01/2010 10:42:29 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1099 | 72.161.180.83 | CenturyTel Internet Holdings | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/02/2010 09:21:46 PM | BitTorrent |
| Doe 1100 | 65.185.175.145 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/02/2010 10:17:26 PM | BitTorrent |
| Doe 1101 | 75.64.125.205 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/02/2010 10:23:00 AM | BitTorrent |
| Doe 1102 | 65.48.4.187 | Ideal Technology Solutions | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/03/2010 12:11:20 AM | BitTorrent |
| Doe 1103 | 67.173.30.231 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/02/2010 09:55:57 PM | BitTorrent |
| Doe 1104 | 75.128.122.130 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/02/2010 09:45:24 PM | BitTorrent |
| Doe 1105 | 108.9.123.153 | Unknown | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/03/2010 05:21:59 PM | BitTorrent |
| Doe 1106 | 67.183.131.122 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/04/2010 12:22:56 AM | BitTorrent |
| Doe 1107 | 24.199.251.194 | Road Runner Business | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 05/10/2010 09:46:51 AM | BitTorrent |
| Doe 1108 | 98.127.117.5 | Bresnan Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/04/2010 10:49:29 AM | BitTorrent |
| Doe 1109 | 76.235.255.253 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/06/2010 01:00:36 AM | BitTorrent |
| Doe 1110 | 67.83.204.197 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/05/2010 10:16:03 PM | BitTorrent |
| Doe 1111 | 71.241.153.245 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/06/2010 02:09:01 PM | BitTorrent |
| Doe 1112 | 76.93.2.128 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/05/2010 11:16:21 PM | BitTorrent |
| Doe 1113 | 70.160.255.75 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/06/2010 08:11:52 PM | BitTorrent |
| Doe 1114 | 24.19.132.47 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/05/2010 07:42:08 PM | BitTorrent |
| Doe 1115 | 24.17.71.233 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/10/2010 10:00:06 AM | BitTorrent |
| Doe 1116 | 174.17.253.193 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/10/2010 07:02:12 AM | BitTorrent |
| Doe 1117 | 68.195.58.35 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/12/2010 11:20:24 PM | BitTorrent |

| Doe 1118 | 68.53.68.32 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/12/2010 11:34:57 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1119 | 67.190.154.59 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/12/2010 08:46:46 AM | BitTorrent |
| Doe 1120 | 74.110.117.195 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/13/2010 03:24:17 PM | BitTorrent |
| Doe 1121 | 72.4.82.128 | CINERGY-COMMUNICATIONS-COMPANY | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/13/2010 08:35:26 AM | BitTorrent |
| Doe 1122 | 98.25.188.109 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/11/2010 07:49:07 PM | BitTorrent |
| Doe 1123 | 98.236.156.204 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/13/2010 11:31:42 PM | BitTorrent |
| Doe 1124 | 76.178.231.203 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/11/2010 01:18:20 PM | BitTorrent |
| Doe 1125 | 99.89.135.186 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/12/2010 07:19:40 AM | BitTorrent |
| Doe 1126 | 98.108.91.85 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/12/2010 01:05:37 AM | BitTorrent |
| Doe 1127 | 75.71.199.181 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/14/2010 10:06:41 PM | BitTorrent |
| Doe 1128 | 68.36.74.102 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/15/2010 01:05:55 AM | BitTorrent |
| Doe 1129 | 69.246.58.146 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/14/2010 02:02:18 PM | BitTorrent |
| Doe 1130 | 74.133.64.40 | Insight Communications Company | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/14/2010 11:51:27 PM | BitTorrent |
| Doe 1131 | 72.177.49.254 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/15/2010 03:42:42 AM | BitTorrent |
| Doe 1132 | 75.121.86.105 | CenturyTel Internet Holdings | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/15/2010 10:13:00 PM | BitTorrent |
| Doe 1133 | 68.114.135.77 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/15/2010 07:11:17 PM | BitTorrent |
| Doe 1134 | 96.254.97.254 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/15/2010 01:33:07 PM | BitTorrent |
| Doe 1135 | 71.56.155.2 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/25/2010 08:27:17 PM | BitTorrent |
| Doe 1136 | 173.54.30.143 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/25/2010 09:16:01 AM | BitTorrent |

| Doe 1137 | 66.168.97.151 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/25/2010 10:43:42 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1138 | 69.121.242.219 | Optimum Online (Cablevision Systems) | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/28/2010 06:51:25 AM | BitTorrent |
| Doe 1139 | 66.135.163.177 | YGNITION NETWORKS | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/28/2010 06:50:12 AM | BitTorrent |
| Doe 1140 | 64.85.224.155 | Wave Broadband | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 06/28/2010 02:39:56 PM | BitTorrent |
| Doe 1141 | 108.11.128.190 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 12:18:21 AM | BitTorrent |
| Doe 1142 | 173.54.181.220 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:53:19 AM | BitTorrent |
| Doe 1143 | 173.80.251.26 | Suddenlink Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 12:58:22 AM | BitTorrent |
| Doe 1144 | 174.96.2.223 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 09:08:07 AM | BitTorrent |
| Doe 1145 | 207.255.214.176 | Atlantic Broadband | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 11:23:20 PM | BitTorrent |
| Doe 1146 | 207.38.218.54 | RCN Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:08:15 AM | BitTorrent |
| Doe 1147 | 24.101.74.90 | Armstrong Cable Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 12:23:21 AM | BitTorrent |
| Doe 1148 | 24.113.161.30 | Wave Broadband | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 04:53:14 PM | BitTorrent |
| Doe 1149 | 24.147.192.80 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 05:13:14 PM | BitTorrent |
| Doe 1150 | 24.8.150.134 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:13:16 AM | BitTorrent |
| Doe 1151 | 24.92.203.254 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 07:03:05 AM | BitTorrent |
| Doe 1152 | 65.0.168.164 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:53:19 AM | BitTorrent |
| Doe 1153 | 66.170.210.160 | Consolidated Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 12:58:22 AM | BitTorrent |
| Doe 1154 | 67.149.61.250 | WideOpenWest | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:53:19 AM | BitTorrent |
| Doe 1155 | 67.177.237.105 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:53:19 AM | BitTorrent |

| Doe 1156 | 67.180.129.35 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:38:18 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1157 | 68.14.90.248 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 02:58:12 PM | BitTorrent |
| Doe 1158 | 68.230.205.81 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 04:03:13 PM | BitTorrent |
| Doe 1159 | 70.138.173.247 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:53:19 AM | BitTorrent |
| Doe 1160 | 70.19.134.216 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 04:48:14 PM | BitTorrent |
| Doe 1161 | 71.197.244.4 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:43:19 AM | BitTorrent |
| Doe 1162 | 71.2.0.69 | Embarq Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 12:13:21 AM | BitTorrent |
| Doe 1163 | 71.204.251.129 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:53:19 AM | BitTorrent |
| Doe 1164 | 71.59.136.152 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:38:18 AM | BitTorrent |
| Doe 1165 | 71.7.97.34 | Iowa Telecom | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 10:58:19 PM | BitTorrent |
| Doe 1166 | 71.86.72.237 | Charter Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:53:19 AM | BitTorrent |
| Doe 1167 | 72.218.24.241 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 12:48:22 AM | BitTorrent |
| Doe 1168 | 72.64.232.216 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 10:18:19 PM | BitTorrent |
| Doe 1169 | 74.138.241.143 | Insight Communications Company | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 11:28:09 AM | BitTorrent |
| Doe 1170 | 74.194.134.233 | Suddenlink Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:53:19 AM | BitTorrent |
| Doe 1171 | 74.71.115.191 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 12:58:22 AM | BitTorrent |
| Doe 1172 | 75.70.25.120 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:23:17 AM | BitTorrent |
| Doe 1173 | 75.75.148.53 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 08:08:17 PM | BitTorrent |
| Doe 1174 | 76.124.14.8 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 11:38:09 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1175 | 76.194.247.6 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 12:58:22 AM | BitTorrent |
| Doe 1176 | 97.100.13.215 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 08:48:07 AM | BitTorrent |
| Doe 1177 | 97.125.5.197 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 02:38:12 PM | BitTorrent |
| Doe 1178 | 98.113.187.87 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 12:58:22 AM | BitTorrent |
| Doe 1179 | 98.177.237.23 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:53:19 AM | BitTorrent |
| Doe 1180 | 98.208.34.59 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:13:10 PM | BitTorrent |
| Doe 1181 | 98.216.159.115 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 06:13:15 PM | BitTorrent |
| Doe 1182 | 98.245.131.43 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:53:19 AM | BitTorrent |
| Doe 1183 | 99.155.43.243 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 12:58:22 AM | BitTorrent |
| Doe 1184 | 99.89.163.79 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:53:19 AM | BitTorrent |
| Doe 1185 | 24.100.111.251 | New Wave Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 06:23:54 PM | BitTorrent |
| Doe 1186 | 24.167.200.199 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 04:33:50 PM | BitTorrent |
| Doe 1187 | 24.2.170.202 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 01:53:24 AM | BitTorrent |
| Doe 1188 | 64.238.171.192 | Gainesville Regional Utilities | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 09:48:34 AM | BitTorrent |
| Doe 1189 | 68.103.185.153 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 01:13:42 PM | BitTorrent |
| Doe 1190 | 68.6.188.81 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 05:13:52 PM | BitTorrent |
| Doe 1191 | 69.14.110.151 | WideOpenWest | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 10:59:24 PM | BitTorrent |
| Doe 1192 | 69.211.222.76 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 12:54:25 AM | BitTorrent |
| Doe 1193 | 70.157.29.117 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 06:23:54 PM | BitTorrent |

| Doe 1194 | 70.176.57.138 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 12:58:41 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1195 | 71.114.15.109 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 01:48:43 PM | BitTorrent |
| Doe 1196 | 71.23.162.247 | Clearwire Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 03:13:47 PM | BitTorrent |
| Doe 1197 | 71.231.90.107 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 06:23:54 PM | BitTorrent |
| Doe 1198 | 74.132.4.198 | Insight Communications Company | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 11:59:24 PM | BitTorrent |
| Doe 1199 | 75.84.246.231 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 06:23:54 PM | BitTorrent |
| Doe 1200 | 76.73.203.63 | KNOLOGY Holdings | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 09:54:23 PM | BitTorrent |
| Doe 1201 | 97.96.235.233 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 12:54:25 AM | BitTorrent |
| Doe 1202 | 98.193.132.48 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 04:18:49 PM | BitTorrent |
| Doe 1203 | 98.232.193.157 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 06:38:29 AM | BitTorrent |
| Doe 1204 | 99.155.37.137 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 01:03:41 PM | BitTorrent |
| Doe 1205 | 99.62.107.116 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 12:59:25 AM | BitTorrent |
| Doe 1206 | 24.188.204.78 | Optimum Online | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 10:04:23 PM | BitTorrent |
| Doe 1207 | 67.84.139.155 | Optimum Online | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/07/2010 05:18:27 AM | BitTorrent |
| Doe 1208 | 174.131.52.7 | Windstream Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 03:45:18 AM | BitTorrent |
| Doe 1209 | 207.172.46.73 | RCN Corporation | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 04:05:18 AM | BitTorrent |
| Doe 1210 | 207.255.138.48 | Atlantic Broadband | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 08:31:28 PM | BitTorrent |
| Doe 1211 | 66.65.16.225 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 01:00:25 PM | BitTorrent |
| Doe 1212 | 68.122.69.58 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 05:05:28 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1213 | 68.28.41.226 | Sprint PCS | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 11:25:24 AM | BitTorrent |
| Doe 1214 | 70.184.10.80 | Cox Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 12:20:24 PM | BitTorrent |
| Doe 1215 | 71.72.245.130 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 03:45:18 AM | BitTorrent |
| Doe 1216 | 74.71.227.94 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 03:25:18 AM | BitTorrent |
| Doe 1217 | 74.71.92.71 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 04:55:28 PM | BitTorrent |
| Doe 1218 | 76.22.45.0 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 03:30:27 PM | BitTorrent |
| Doe 1219 | 76.23.58.218 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 05:05:28 PM | BitTorrent |
| Doe 1220 | 76.24.144.231 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 06:25:20 AM | BitTorrent |
| Doe 1221 | 96.230.193.81 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 09:26:28 PM | BitTorrent |
| Doe 1222 | 96.251.23.9 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 09:21:28 PM | BitTorrent |
| Doe 1223 | 98.144.53.56 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 07:51:28 PM | BitTorrent |
| Doe 1224 | 99.172.130.75 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 01:05:25 PM | BitTorrent |
| Doe 1225 | 99.9.123.162 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/08/2010 01:05:25 PM | BitTorrent |
| Doe 1226 | 173.2.0.151 | Optimum Online | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/06/2010 01:48:19 AM | BitTorrent |
| Doe 1227 | 152.179.44.62 | ANS Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/09/2010 12:31:57 PM | BitTorrent |
| Doe 1228 | 174.60.93.158 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/09/2010 10:08:15 AM | BitTorrent |
| Doe 1229 | 184.91.133.94 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/09/2010 12:51:58 PM | BitTorrent |
| Doe 1230 | 24.190.50.61 | Optimum Online | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/09/2010 09:58:15 AM | BitTorrent |
| Doe 1231 | 64.149.106.132 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/09/2010 03:01:59 PM | BitTorrent |

| Doe 1232 | 65.29.72.110 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/09/2010 09:43:15 AM | BitTorrent |
| Doe 1233 | 66.229.220.159 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/09/2010 09:53:15 AM | BitTorrent |
| Doe 1234 | 67.127.191.187 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/09/2010 03:11:59 PM | BitTorrent |
| Doe 1235 | 67.49.226.37 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/10/2010 12:36:16 AM | BitTorrent |
| Doe 1236 | 69.126.118.202 | Optimum Online | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/09/2010 10:08:15 AM | BitTorrent |
| Doe 1237 | 71.238.186.185 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/10/2010 12:52:16 AM | BitTorrent |
| Doe 1238 | 71.66.114.169 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/09/2010 04:56:21 PM | BitTorrent |
| Doe 1239 | 74.100.57.73 | Verizon Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/10/2010 12:57:38 AM | BitTorrent |
| Doe 1240 | 74.233.135.174 | BellSouth.net | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/09/2010 09:28:15 AM | BitTorrent |
| Doe 1241 | 74.78.85.73 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/09/2010 09:02:04 PM | BitTorrent |
| Doe 1242 | 75.170.88.250 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/09/2010 10:08:15 AM | BitTorrent |
| Doe 1243 | 75.170.95.177 | Qwest Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/09/2010 07:20:13 PM | BitTorrent |
| Doe 1244 | 99.71.111.232 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/09/2010 06:18:12 AM | BitTorrent |
| Doe 1245 | 207.73.129.218 | Merit Network | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/10/2010 02:39:07 PM | BitTorrent |
| Doe 1246 | 24.147.49.13 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/11/2010 12:05:19 AM | BitTorrent |
| Doe 1247 | 24.16.207.221 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/10/2010 08:53:48 PM | BitTorrent |
| Doe 1248 | 24.58.34.7 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/10/2010 08:32:30 PM | BitTorrent |
| Doe 1249 | 66.74.36.21 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/10/2010 04:16:10 PM | BitTorrent |
| Doe 1250 | 67.180.140.175 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/10/2010 03:38:22 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1251 | 67.189.32.220 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/10/2010 12:39:43 PM | BitTorrent |
| Doe 1252 | 69.40.17.223 | Windstream Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/10/2010 03:11:16 PM | BitTorrent |
| Doe 1253 | 75.90.1.97 | Windstream Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/10/2010 04:32:11 PM | BitTorrent |
| Doe 1254 | 76.208.28.2 | SBC Internet Services | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/11/2010 12:58:43 AM | BitTorrent |
| Doe 1255 | 76.93.34.73 | Road Runner | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/11/2010 12:58:39 AM | BitTorrent |
| Doe 1256 | 98.18.161.80 | Windstream Communications | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/10/2010 12:12:37 PM | BitTorrent |
| Doe 1257 | 98.219.223.254 | Comcast Cable | Don't Tell My Wife I Assfucked The Babysitter PA 1-674-538 | 08/10/2010 06:34:53 PM | BitTorrent |